**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF IDAHO**
**BOISE DIVISION**

In re: KA INVESTMENTS, INC.                §        Case No. 17-00495-JDP
                                            §
                                            §
                                            §
                    Debtor(s)

---

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

J. Ford Elsaesser, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $12,650.00 | Assets Exempt:  N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants:  $1,889,048.49 | Claims Discharged Without Payment:  N/A |
| Total Expenses of Administration:  $331,665.77 | |

3) Total gross receipts of $2,285,935.85 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $65,000.00 (see **Exhibit 2**), yielded net receipts of $2,220,935.85 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $23,644.27 | $23,644.27 | $23,644.27 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $340,537.27 | $331,665.77 | $331,665.77 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $0.00 | $0.00 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $0.00 | $6,109,934.10 | $4,699,287.27 | $1,865,404.22 |
| **TOTAL DISBURSEMENTS** | $0.00 | $6,474,115.64 | $5,054,597.31 | $2,220,714.26 |

4) This case was originally filed under chapter 7 on 04/25/2017.  The case was pending for 44 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    01/15/2021

By: /s/ Ford Elsaesser

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 1010 Fireweed Drive, McCall ID 83638 | 1210-000 | $73,000.00 |
| 5914 W. Cruzen St., Boise, ID 83704 | 1210-000 | $227,500.00 |
| Forfeited Earnest Money - 1010 Fireweed Dr., McCall, Idaho | 1210-000 | $1,500.00 |
| .22 Ruger 77/22 Rifle with Scope | 1229-000 | $632.50 |
| 10-22 Ruger Rifle | 1229-000 | $302.50 |
| 12-gauge Benelli Shotgun | 1229-000 | $770.00 |
| 2011 Honda 21" Self-propelled Lawn Mower | 1229-000 | $440.00 |
| 2013 Celestron Telescope | 1229-000 | $495.00 |
| 2015 Honda Pressure Washer | 1229-000 | $1,320.00 |
| 2016 Camping Cots | 1229-000 | $195.25 |
| 2016 SawStop Portable Jobsite Table Saw | 1229-000 | $121.00 |
| 2016 Wakeboard (2) | 1229-000 | $11.00 |
| 2017 1 oz. Silver Liberty Dollars (2) | 1229-000 | $99.00 |
| 2017 Eagle Creek Duffel Travel Bags | 1229-000 | $236.50 |
| 2017 GMC Sierra pickup (with cover and cap) | 1229-000 | $46,211.00 |
| 2017 Martin Sliding Table Saw | 1229-000 | $17,600.00 |
| 22-250 Kimber Rifle | 1229-000 | $935.00 |
| American Security Gun Safe | 1229-000 | $742.50 |
| APMEX .25 Gold American Eagle BU Coins (4) | 1229-000 | $1,424.50 |
| APMEX .25 oz. Gold Maple Canadian BU Coins (4) | 1229-000 | $1,534.50 |
| APMEX 1 oz. Silver Buffalo Coins (20) | 1229-000 | $511.50 |
| Bank Account - Idaho Independent Bank (ending in 1561) | 1229-000 | $1,042,783.47 |
| Bank Account - Idaho Independent Bank (ending in 2248) | 1229-000 | $3,830.02 |
| Bank Account - Idaho Independent Bank (ending in 5562) | 1229-000 | $3,438.38 |
| Bank Account - Idaho Independent Bank (ending in 8303) | 1229-000 | $399.26 |
| Bank Account - Idaho Independent Bank (ending in 9219) | 1229-000 | $365.75 |
| **TOTAL GROSS RECEIPTS** | | **$1,426,398.63** |

UST Form 101-7-TDR ( 10 /1/2010)

| | | |
|---|---|---:|
| Bank Account - Wells Fargo (ending in 5501) | 1229-000 | $5,020.40 |
| Bank Account - Wells Fargo (Ending in 9047) | 1229-000 | $14,613.02 |
| Benjamin Trail NP All Weather Rifle | 1229-000 | $242.00 |
| Conservator Bank Account Funds | 1229-000 | $80,108.48 |
| Dell Flatscreen Desktop Monitors (4) | 1229-000 | $38.50 |
| Delta 3HP Shaper | 1229-000 | $440.00 |
| Festool Stacking Tool and Storage Systems (12) | 1229-000 | $909.70 |
| GenY Trailer Cushion Drop Shank Torsion Hitch | 1229-000 | $148.50 |
| Guardian Life Insurance - Whole Life Cash Value | 1229-000 | $14,736.90 |
| Herman Miller Embody Office Chair | 1229-000 | $22.00 |
| Hinge Machine | 1229-000 | $1,210.00 |
| Kreg Double Pocket Bore | 1229-000 | $770.00 |
| Misc. Gun Bags & Ammunition | 1229-000 | $572.00 |
| Misc. Tools | 1229-000 | $6,578.00 |
| Pressurized Paint Sprayer System | 1229-000 | $902.00 |
| Replica Smith & Wesson Revolver Hand Gun | 1229-000 | $550.00 |
| Rolex Perpetual Submariner Watch | 1229-000 | $7,150.00 |
| SawStop 5HP Industrial Table Saw | 1229-000 | $715.00 |
| Shop Air Compressors (2) | 1229-000 | $77.00 |
| Shop Vacuum (2) | 1229-000 | $104.50 |
| Snowboard and accessories | 1229-000 | $577.50 |
| TD Ameritrade Account (ending in 3579) | 1229-000 | $159,041.49 |
| TD Ameritrade Forex Account (ending in 8857) | 1229-000 | $16,974.07 |
| Wilson Combat Rifle | 1229-000 | $2,530.00 |
| Don Thornton Preferential Transfer re: Payoff of McCall property | 1241-000 | $15,000.00 |
| Fraudulent Conveyance - Advanced Hardware | 1241-000 | $1,324.28 |
| Fraudulent Conveyance - AMEX | 1241-000 | $14,500.00 |
| Fraudulent Conveyance - BMW Financial Services | 1241-000 | $2,500.00 |
| Fraudulent Conveyance - Dennis Chase and Bonnie Chase | 1241-000 | $3,000.00 |
| Fraudulent Conveyance - Direct TV | 1241-000 | $2,750.00 |
| Fraudulent Conveyance - Home Depot | 1241-000 | $11,154.52 |
| Fraudulent Conveyance - Lisa Grotting | 1241-000 | $5,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$1,795,658.49** |

UST Form 101-7-TDR ( 10 /1/2010)

| | | |
|---|---|---|
| Fraudulent Conveyance - Robbie Leatham | 1241-000 | $10,000.00 |
| Fraudulent Conveyance - Schaeffers Investments | 1241-000 | $3,000.00 |
| Fraudulent Conveyance - UNLV | 1241-000 | $8,200.00 |
| Fraudulent Conveyance – Nationstar Mortgage LLC | 1241-000 | $16,729.77 |
| Fraudulent Transfer Recovery - Rudeen & Associates | 1241-000 | $10,000.00 |
| Preferential Transfer - Andrew Pontius | 1241-000 | $5,000.00 |
| Preferential Transfer - Bill Ransom | 1241-000 | $10,250.00 |
| Preferential Transfer - BMB Capital Partners LLC | 1241-000 | $133,000.00 |
| Preferential Transfer - Dave Blodgett | 1241-000 | $22,925.00 |
| Preferential Transfer - Dick Welsch | 1241-000 | $8,000.00 |
| Preferential Transfer - Emily Clair Bergeson | 1241-000 | $22,500.00 |
| Preferential Transfer - Greg Bolton | 1241-000 | $43,500.00 |
| Preferential Transfer - Jody Mallane | 1241-000 | $20,000.00 |
| Preferential Transfer - Juliana Benner | 1241-000 | $32,000.00 |
| Preferential Transfer - Mike Falash | 1241-000 | $25,000.00 |
| Preferential Transfer - Monte and Brenda Bell | 1241-000 | $100,000.00 |
| Preferential Transfer - Randall Meyer | 1241-000 | $2,000.00 |
| Preferential Transfer - Rosa Mary Izaguirre | 1241-000 | $6,000.00 |
| Preferential Transfer - Sally Kurdy | 1241-000 | $10,000.00 |
| Preferential Transfer - Sarah Girard | 1241-000 | $1,951.00 |
| Transfer of estate funds from resigned trustee Noah Hillen | 1290-000 | $221.59 |
| **TOTAL GROSS RECEIPTS** | | **$2,285,935.85** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Jack and Sharon Archer | Payment per compromise Doc #269; Order approving compromise, Doc. #301 | 8500-002 | $65,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$65,000.00** |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AMeriTitle | 4210-000 | NA | $6,300.00 | $6,300.00 | $6,300.00 |
| | Idaho Central Credit Union | 4210-000 | NA | $17,344.27 | $17,344.27 | $17,344.27 |
| | **TOTAL SECURED** | | **$0.00** | **$23,644.27** | **$23,644.27** | **$23,644.27** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Noah G. Hillen | 2100-000 | NA | $89,871.43 | $89,871.43 | $89,871.43 |
| Trustee, Expenses - Noah G. Hillen | 2200-000 | NA | $5,829.55 | $5,829.55 | $5,829.55 |
| Auctioneer Fees - Corbett Auctions & Appraisals, Inc. | 3610-000 | NA | $14,963.30 | $14,963.30 | $14,963.30 |
| Auctioneer Expenses - Corbett Auctions & Appraisals, Inc. | 3620-000 | NA | $1,128.63 | $1,128.63 | $1,128.63 |
| Costs re Sale of Property - AMeriTitle | 2500-000 | NA | $425.91 | $425.91 | $425.91 |
| Costs re Sale of Property - Pioneer Title Company of Canyon County | 2500-000 | NA | $1,525.00 | $1,525.00 | $1,525.00 |
| Banking and Technology Service Fee - Metropolitan Commercial Bank | 2600-000 | NA | $281.96 | $281.96 | $281.96 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $1,633.06 | $1,633.06 | $1,633.06 |
| Other State or Local Taxes (post-petition) - AMeriTitle | 2820-000 | NA | $408.75 | $408.75 | $408.75 |
| Other State or Local Taxes (post-petition) - Pioneer Title Company of Canyon County | 2820-000 | NA | $1,653.94 | $1,653.94 | $1,653.94 |
| Attorney for Trustee Fees (Other Firm) - Lewis N Stoddard | 3210-000 | NA | $87,603.00 | $87,243.00 | $87,243.00 |
| Attorney for Trustee Expenses (Other Firm) - Lewis N Stoddard | 3220-000 | NA | $5,438.41 | $5,438.41 | $5,438.41 |
| Accountant for Trustee Fees (Other Firm) - Gil Miller | 3410-000 | NA | $72,641.50 | $72,641.50 | $72,641.50 |
| Accountant for Trustee Expenses (Other Firm) - Gil Miller | 3420-000 | NA | $534.12 | $534.12 | $534.12 |
| Realtor for Trustee Fees (Real Estate Commissions) - Dave O'Brien | 3510-000 | NA | $4,380.00 | $4,380.00 | $4,380.00 |
| Realtor for Trustee Fees (Real Estate Commissions) - Todd Moffis | 3510-000 | NA | $13,590.00 | $13,590.00 | $13,590.00 |
| Other Professional Fees - Robert A. Faucher | 3991-000 | NA | $16,768.50 | $12,040.00 | $12,040.00 |
| Other Professional Fees - Kaleena M Beck | 3991-000 | NA | $21,132.00 | $17,349.00 | $17,349.00 |
| Other Professional Expenses - Robert A. Faucher | 3992-000 | NA | $335.00 | $335.00 | $335.00 |
| Other Professional Expenses - Kaleena M Beck | 3992-000 | NA | $393.21 | $393.21 | $393.21 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$340,537.27** | **$331,665.77** | **$331,665.77** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| None | | | | | | |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | LG Unlimited LLC | 7100-000 | NA | $20,000.00 | $20,000.00 | $7,939.10 |
| 2 | GLG Capital LLC | 7100-000 | NA | $63,500.00 | $63,500.00 | $25,206.62 |
| 3 | Garet Lee and Linda Anne Garrett | 7100-000 | NA | $99,000.00 | $99,000.00 | $39,298.52 |
| 4-3 | Juliana Benner | 7100-000 | NA | $268,000.00 | $268,000.00 | $106,383.86 |
| 5 | Orion Benner C/o Juliana Benner | 7100-000 | NA | $130,352.00 | $130,352.00 | $51,743.84 |
| 6 | Shawn Benner | 7100-000 | NA | $27,428.00 | $27,428.00 | $10,887.67 |
| 7-3 | Sierra Benner C/o Juliana Benner | 7100-000 | NA | $129,654.78 | $129,654.78 | $51,467.08 |
| 8 | Brenda Lucian | 7100-000 | NA | $110,000.00 | $88,000.00 | $34,932.01 |
| 9 | Jerry and Julie Ellingson | 7100-000 | NA | $12,263.39 | $4,774.98 | $1,895.45 |
| 10 | Jerry and Julie Ellingson | 7100-000 | NA | $577.92 | $225.02 | $89.32 |
| 11 | Gordon Brown | 7100-000 | NA | $27,230.05 | $19,076.76 | $7,572.61 |
| 12 | Janet Ouderkirk | 7100-000 | NA | $7,301.46 | $4,500.00 | $1,786.30 |
| 13 | Lisa Ellen Ball | 7100-000 | NA | $1,778.31 | $913.95 | $362.80 |
| 14 | Lisa Ellen Ball | 7100-000 | NA | $81,710.99 | $39,628.25 | $15,730.62 |
| 15 | Lisa Ellen Ball | 7100-000 | NA | $38,149.54 | $21,300.00 | $8,455.14 |
| 16 | Absolute Fire Protection, LLC | 7100-000 | NA | $4,073.98 | $4,000.00 | $1,587.82 |
| 17 | Samuel Ball | 7100-000 | NA | $9,072.24 | $5,978.00 | $2,373.00 |

| 18 | Adrian Sam Ball | 7100-000 | NA | $129,478.70 | $62,592.77 | $24,846.49 |
| 19 | Braydon Ball | 7100-000 | NA | $3,580.31 | $2,700.00 | $1,071.78 |
| 20 | Marjorie Jackson | 7100-000 | NA | $131,903.13 | $70,000.00 | $27,786.83 |
| 21-2 | Rosamary Izaguirre | 7100-000 | NA | $115,750.00 | $115,750.00 | $45,947.51 |
| 22 | Mary Jaquier | 7100-000 | NA | $5,985.75 | $2,500.00 | $992.39 |
| 23 | Brian Hodge | 7100-000 | NA | $12,091.35 | $6,500.00 | $2,580.21 |
| 24 | William Ransom | 7100-000 | NA | $85,000.00 | $85,000.00 | $33,741.15 |
| 25 | Sharon L Parks | 7100-000 | NA | $59,776.55 | $55,000.00 | $21,832.51 |
| 26-2 | Randall P. Meyer | 7100-000 | NA | $34,000.00 | $34,000.00 | $13,496.46 |
| 27 | Scott Pederson | 7100-000 | NA | $50,000.00 | $50,000.00 | $19,847.74 |
| 28 | Cheryl Moorer | 7100-000 | NA | $95,000.00 | $93,000.00 | $36,916.79 |
| 29 | Monty and Brenda Bell | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 30 | BMB Capital Partners, LLC | 7100-000 | NA | $323,748.22 | $323,748.22 | $128,513.38 |
| 31 | Curtis Barber | 7100-000 | NA | $15,000.00 | $15,000.00 | $5,954.32 |
| 32 | Derray and Catherine Quarders | 7100-000 | NA | $25,019.00 | $25,019.00 | $9,931.41 |
| 33 | Jody Wagner Mallane | 7100-000 | NA | $69,001.37 | $42,000.00 | $16,672.10 |
| 34 | Douglas Lloyd Lisa Kasefang | 7100-000 | NA | $138,000.00 | $138,000.00 | $54,779.75 |
| 35 | DLK IRA LLC | 7100-000 | NA | $142,532.36 | $142,532.36 | $56,578.89 |
| 36-2 | LLK IRA LLC | 7100-000 | NA | $13,692.54 | $13,692.54 | $5,435.32 |
| 37 | Mike and Valerie Picard | 7100-000 | NA | $365,944.15 | $365,944.15 | $145,263.25 |
| 38 | 4854 S Silverpine Way | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 39 | Amy Williams | 7100-000 | NA | $10,943.33 | $3,480.18 | $1,381.47 |
| 40 | James Williams | 7100-000 | NA | $23,448.08 | $7,456.93 | $2,960.06 |
| 41 | Julie A Snider | 7100-000 | NA | $7,913.35 | $4,292.49 | $1,703.92 |
| 42 | Nicholas W Snider | 7100-000 | NA | $41,694.95 | $22,616.87 | $8,977.87 |
| 43 | Nicholas W Snider | 7100-000 | NA | $7,990.23 | $4,334.19 | $1,720.48 |
| 44 | Nicholas Wayne Snider | 7100-000 | NA | $41,694.95 | $0.00 | $0.00 |
| 45 | Tana Hamilton | 7100-000 | NA | $2,600.00 | $2,600.00 | $1,032.08 |
| 46-2 | Gerald Craig Evans - GCE Capital Partners LLC | 7100-000 | NA | $28,898.81 | $28,898.81 | $11,471.52 |
| 47-2 | Kristin Gayle Evans-- KGE Capital Partners LLC | 7100-000 | NA | $27,769.49 | $27,769.49 | $11,023.23 |
| 48-2 | Gerald and Kristin Evans | 7100-000 | NA | $25,000.00 | $25,000.00 | $9,923.87 |
| 49 | Erica Fransen | 7100-000 | NA | $39,751.51 | $39,551.51 | $15,700.16 |
| 50 | Jessica Bowman | 7100-000 | NA | $244,587.14 | $110,236.77 | $43,759.01 |
| 51 | Lauren Archer | 7100-000 | NA | $10,000.00 | $10,000.00 | $3,969.55 |
| 52 | ATB Capital Partners LLC | 7100-000 | NA | $148,126.00 | $148,126.00 | $58,799.31 |
| 53-2 | David Blodgett | 7100-000 | NA | $100,000.00 | $100,000.00 | $39,695.47 |
| 54 | MBolton IRA LLC | 7100-000 | NA | $64,502.92 | $39,710.61 | $15,763.31 |
| 55 | Greg and Melissa Bolton | 7100-000 | NA | $18,498.57 | $20,000.00 | $7,939.09 |
| 56 | Melissa Bolton | 7100-000 | NA | $44,562.07 | $43,500.00 | $17,267.53 |
| 57-2 | Michael Falash IRA | 7100-000 | NA | $89,000.00 | $89,000.00 | $35,328.97 |
| 58 | Michael Falash | 7100-000 | NA | $791,119.73 | $321,050.00 | $127,442.31 |
| 59 | David Rudeen IRA LLC | 7100-000 | NA | $328,971.40 | $235,000.00 | $93,284.36 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60 | David Rudeen | 7100-000 | NA | $105,231.84 | $90,000.00 | $35,725.92 |
| 61 | Rudeen & Associates (Rudeen Architects) | 7100-000 | NA | $18,048.42 | $0.00 | $0.00 |
| 62 | Dan Grindell | 7100-000 | NA | $140,542.00 | $118,000.00 | $46,840.66 |
| 63 | Richard F. Welsh | 7100-000 | NA | $177,374.76 | $84,000.00 | $33,344.20 |
| 64 | JRGC FITZ IRA LLC (Jennifer Fitz Advanta IRA) | 7100-000 | NA | $336,588.63 | $271,595.29 | $107,811.03 |
| 65 | Jennifer Fitz | 7100-000 | NA | $93,676.59 | $55,000.00 | $21,832.51 |
| 66 | David Machado | 7100-000 | NA | $53,192.63 | $26,000.00 | $10,320.82 |
| 67 | David Machado IRA, LLC | 7100-000 | NA | $4,938.71 | $4,800.00 | $1,905.38 |
| 68 | Jennifer Hovey Traditional IRA, LLC | 7100-000 | NA | $18,585.51 | $18,063.84 | $7,170.53 |
| 69 | Jennifer Hovey Simple IRA, LLC | 7100-000 | NA | $4,197.50 | $4,079.68 | $1,397.86 |
| 69 | Clerk of the Court - Jennifer Hovey Simple IRA, LLC | 7100-001 | NA | NA | NA | $221.59 |
| 70 | Jack and Chris Archer | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 71 | Jack and Chris Archer | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 72 | Timothy and Linda Klena | 7100-000 | NA | $32,543.00 | $32,543.00 | $12,918.10 |
| 73 | Sally Ann Kurdy | 7100-000 | NA | $64,000.00 | $64,000.00 | $25,405.10 |
| 74 | Sally Ann Kurdy | 7100-000 | NA | $24,630.83 | $24,630.83 | $9,777.32 |
| 75 | Stacey Dianne Norseth | 7100-000 | NA | $35,000.00 | $35,000.00 | $13,893.41 |
| 76 | Robert Bowman | 7100-000 | NA | $14,500.00 | $14,500.00 | $5,755.84 |
| 77 | Randy & Sharon Haylett | 7100-000 | NA | $1,790.00 | $1,790.00 | $710.55 |
| 78 | Roanna Barclay | 7100-000 | NA | $3,000.00 | $3,000.00 | $1,190.86 |

| 79 | Roberta Leatham C/O Angstman Johnson | 7100-000 | NA | $1,885.83 | $0.00 | $0.00 |
| 80 | Hayden Hill | 7100-000 | NA | $680.88 | $350.00 | $138.93 |
| 81 | Robert Bowman | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 82 | JOHN E. BARLOW | 7100-000 | NA | $36,858.35 | $0.00 | $0.00 |
| 83 | JOHN E. BARLOW | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 84 | Robert Bowman | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$0.00** | **$6,109,934.10** | **$4,699,287.27** | **$1,865,404.22** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 1

Case No.: 17-00495-JDP

Case Name: KA INVESTMENTS, INC.

For Period Ending: 01/15/2021

Trustee Name: (320150) J. Ford Elsaesser

Date Filed (f) or Converted (c): 04/25/2017 (f)

§ 341(a) Meeting Date: 07/13/2017

Claims Bar Date: 10/11/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Bank Account - Idaho Independent Bank (ending in 1561) (u)<br>Funds frozen per order of Bankruptcy Court. | 0.00 | 1,042,783.47 | | 1,042,783.47 | FA |
| 2 | Bank Account - Wells Fargo (ending in 5501) (u) | 0.00 | 5,020.40 | | 5,020.40 | FA |
| 3 | Bank Account - Wells Fargo (Ending in 9047) (u) | 0.00 | 14,613.02 | | 14,613.02 | FA |
| 4 | TD Ameritrade Account (ending in 3579) (u)<br>Funds frozen per order of Bankruptcy Court. | 0.00 | 159,041.49 | | 159,041.49 | FA |
| 5 | TD Ameritrade Forex Account (ending in 8857) (u)<br>Funds frozen per order of Bankruptcy Court. | 0.00 | 16,974.07 | | 16,974.07 | FA |
| 6 | Bank Account - Idaho Independent Bank (ending in 9219) (u)<br>Funds frozen per order of bankruptcy court. | 0.00 | 365.75 | | 365.75 | FA |
| 7 | Bank Account - Idaho Independent Bank (ending in 2248) (u)<br>Funds frozen per order of Bankruptcy Court. | 0.00 | 3,830.02 | | 3,830.02 | FA |
| 8 | Bank Account - Idaho Independent Bank (ending in 5562) (u)<br>Funds frozen per order of Bankruptcy Court. | 0.00 | 3,438.38 | | 3,438.38 | FA |
| 9 | Bank Account - Idaho Independent Bank (ending in 8303) (u)<br>Funds frozen per order of bankruptcy court. | 0.00 | 399.26 | | 399.26 | FA |
| 10 | 2017 1 oz. Silver Liberty Dollars (2) (u)<br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86 | 100.00 | 100.00 | | 99.00 | FA |
| 11 | APMEX 1 oz. Silver Buffalo Coins (20) (u)<br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86 | 368.60 | 368.60 | | 511.50 | FA |
| 12 | APMEX .25 oz. Gold Maple Canadian BU Coins (4) (u)<br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86 | 1,364.50 | 1,364.50 | | 1,534.50 | FA |
| 13 | APMEX .25 Gold American Eagle BU Coins (4) (u)<br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86 | 1,351.64 | 1,351.64 | | 1,424.50 | FA |
| 14 | CMSTORM Home Office Computer (u)<br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86 | 200.00 | 0.00 | | 0.00 | FA |
| 15 | Dell Flatscreen Desktop Monitors (4) (u)<br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86 | 500.00 | 500.00 | | 38.50 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 2

Case No.:  17-00495-JDP

Case Name:  KA INVESTMENTS, INC.

For Period Ending:  01/15/2021

Trustee Name:  (320150) J. Ford Elsaesser

Date Filed (f) or Converted (c):  04/25/2017 (f)

§ 341(a) Meeting Date:  07/13/2017

Claims Bar Date:  10/11/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 16 | LG Flatscreen Desktop Monitors (6) (u)<br><br>Per Exhibit A personal property inventory from<br>conservator of Rod Allen's estate - Doc #86 | 1,200.00 | 0.00 | | 0.00 | FA |
| 17 | CyberPower 850 VA Backup Drive (u)<br><br>Per Exhibit A personal property inventory from<br>conservator of Rod Allen's estate - Doc #86 | 100.00 | 0.00 | | 0.00 | FA |
| 18 | 2013 Samsung 27" Flatscreen TV (u)<br><br>Per Exhibit A personal property inventory from<br>conservator of Rod Allen's estate - Doc #86 | 200.00 | 0.00 | | 0.00 | FA |
| 19 | Dell Laptop Computer (u)<br><br>Per Exhibit A personal property inventory from<br>conservator of Rod Allen's estate - Doc #86 | 250.00 | 0.00 | | 0.00 | FA |
| 20 | Herman Miller Embody Office Chair (u)<br><br>Per Exhibit A personal property inventory from<br>conservator of Rod Allen's estate - Doc #86 | 1,460.00 | 1,460.00 | | 22.00 | FA |
| 21 | Rolex Perpetual Submariner Watch (u)<br><br>Per Exhibit A personal property inventory from<br>conservator of Rod Allen's estate - Doc #86 | 5,063.00 | 5,063.00 | | 7,150.00 | FA |
| 22 | 2013 Celestron Telescope (u)<br><br>Per Exhibit A personal property inventory from<br>conservator of Rod Allen's estate - Doc #86 | 300.00 | 300.00 | | 495.00 | FA |
| 23 | Mountain Bikes (u)<br><br>Per Exhibit A personal property inventory from<br>conservator of Rod Allen's estate - Doc #86<br>Sold by conservator, funds deposited into Wells Fargo<br>Conservator checking account. | 0.00 | 0.00 | | 0.00 | FA |
| 24 | Snowboard and accessories (u)<br><br>Per Exhibit A personal property inventory from<br>conservator of Rod Allen's estate - Doc #86 | 150.00 | 150.00 | | 577.50 | FA |
| 25 | 2011 Honda 21" Self-propelled Lawn<br>Mower (u)<br><br>Per Exhibit A personal property inventory from<br>conservator of Rod Allen's estate - Doc #86 | 850.00 | 850.00 | | 440.00 | FA |
| 26 | 2017 Big Tex 70 SR 5' Wide Dump<br>Trailer (u)<br><br>Per Exhibit A personal property inventory from<br>conservator of Rod Allen's estate - Doc #86<br>Sold by conservator, funds deposited into Wells Fargo<br>Conservator checking account. | 0.00 | 0.00 | | 0.00 | FA |
| 27 | 2015 TNT 6' x 12' Silver Cargo Trailer (u)<br><br>Per Exhibit A personal property inventory from<br>conservator of Rod Allen's estate - Doc #86<br>Sold by conservator, funds deposited into Wells Fargo<br>Conservator checking account. | 0.00 | 0.00 | | 0.00 | FA |
| 28 | 2016 60" Hub Boat Trailer (u)<br><br>Per Exhibit A personal property inventory from<br>conservator of Rod Allen's estate - Doc #86<br>Sold by conservator prior to substantive consolidation.<br>Sale proceeds turned over to estate. | 2,700.00 | 2,700.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page:  3

Case No.:   17-00495-JDP

Case Name:   KA INVESTMENTS, INC.

Trustee Name:   (320150) J. Ford Elsaesser

Date Filed (f) or Converted (c):   04/25/2017 (f)

§ 341(a) Meeting Date:   07/13/2017

For Period Ending:   01/15/2021

Claims Bar Date:   10/11/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 29 | 2016 Wakeboard (2) (u)<br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86 | 500.00 | 500.00 | | 11.00 | FA |
| 30 | SawStop 5HP Industrial Table Saw (u)<br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86 | 4,000.00 | 4,000.00 | | 715.00 | FA |
| 31 | Delta 3HP Shaper (u)<br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86 | 1,500.00 | 1,500.00 | | 440.00 | FA |
| 32 | Kreg Double Pocket Bore (u)<br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86 | 3,100.00 | 3,100.00 | | 770.00 | FA |
| 33 | Hinge Machine (u)<br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86 | 700.00 | 700.00 | | 1,210.00 | FA |
| 34 | 2017 Martin Sliding Table Saw (u)<br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86 | 15,000.00 | 15,000.00 | | 17,600.00 | FA |
| 35 | 2016 SawStop Portable Jobsite Table Saw (u)<br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86 | 1,300.00 | 1,300.00 | | 121.00 | FA |
| 36 | 2015 Honda Pressure Washer (u)<br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86 | 300.00 | 300.00 | | 1,320.00 | FA |
| 37 | Shop Air Compressors (2) (u)<br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86 | 180.00 | 180.00 | | 77.00 | FA |
| 38 | Pressurized Paint Sprayer System (u)<br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86 | 1,300.00 | 1,300.00 | | 902.00 | FA |
| 39 | Misc. Tools (u)<br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86 | 1,000.00 | 1,000.00 | | 6,578.00 | FA |
| 40 | Festool Stacking Tool and Storage Systems (12) (u)<br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86 | 2,000.00 | 2,000.00 | | 909.70 | FA |
| 41 | Shop Vacuum (2) (u)<br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86 | 200.00 | 200.00 | | 104.50 | FA |
| 42 | GenY Trailer Cushion Drop Shank Torsion Hitch (u)<br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86 | 639.99 | 639.99 | | 148.50 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 4

**Case No.:**  17-00495-JDP

**Case Name:**   KA INVESTMENTS, INC.

**For Period Ending:**   01/15/2021

**Trustee Name:**   (320150) J. Ford Elsaesser

**Date Filed (f) or Converted (c):**   04/25/2017 (f)

**§ 341(a) Meeting Date:**   07/13/2017

**Claims Bar Date:**   10/11/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 43 | American Security Gun Safe (u)<br><br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86 | 3,500.00 | 3,500.00 | | 742.50 | FA |
| 44 | Guerini Hunting Rifle (u)<br><br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86<br>Consigned to Boise Gun prior to substantive consolidation.  Boise Gun now out of business.  Sold gun but did not turnover proceeds.<br>Trustee will not pursue Boise Gun since it is judgment proof. | 6,000.00 | 0.00 | | 0.00 | FA |
| 45 | Benjamin Trail NP All Weather Rifle (u)<br><br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86 | 160.00 | 160.00 | | 242.00 | FA |
| 46 | Wilson Combat Rifle (u)<br><br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86 | 2,000.00 | 2,000.00 | | 2,530.00 | FA |
| 47 | Kahles High Power Scope (u)<br><br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86<br>Sold with Wilson Combat .223 - asset #46 | 1,500.00 | 1,500.00 | | 0.00 | FA |
| 48 | 22-250 Kimber Rifle (u)<br><br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86 | 850.00 | 850.00 | | 935.00 | FA |
| 49 | Leopold Scope (u)<br><br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86<br>Sold with Kimber 22-250 - asset #48 | 500.00 | 500.00 | | 0.00 | FA |
| 50 | 10-22 Ruger Rifle (u)<br><br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86 | 500.00 | 500.00 | | 302.50 | FA |
| 51 | .22 Ruger 77/22 Rifle with Scope (u)<br><br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86 | 600.00 | 600.00 | | 632.50 | FA |
| 52 | 12-gauge Benelli Shotgun (u)<br><br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86 | 3,399.00 | 3,399.00 | | 770.00 | FA |
| 53 | Replica Smith & Wesson Revolver Hand Gun (u)<br><br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86 | 1,000.00 | 1,000.00 | | 550.00 | FA |
| 54 | Misc. Gun Bags & Ammunition (u)<br><br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86 | 1,000.00 | 1,000.00 | | 572.00 | FA |
| 55 | 2017 Eagle Creek Duffel Travel Bags (u)<br><br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86 | 300.00 | 300.00 | | 236.50 | FA |
| 56 | 2016 Camping Cots (u)<br><br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86 | 400.00 | 400.00 | | 195.25 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 5

Case No.: 17-00495-JDP

Case Name: KA INVESTMENTS, INC.

For Period Ending: 01/15/2021

Trustee Name: (320150) J. Ford Elsaesser

Date Filed (f) or Converted (c): 04/25/2017 (f)

§ 341(a) Meeting Date: 07/13/2017

Claims Bar Date: 10/11/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 57 | 2015-2016 Festool Woodworking Equipment (u)<br><br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86<br>Sold by conservator, funds deposited into Wells Fargo Conservator checking account. | 0.00 | 0.00 | | 0.00 | FA |
| 58 | Misc Woodshop Equipment (u)<br><br>Per Exhibit A personal property inventory from conservator of Rod Allen's estate - Doc #86<br>Sold by conservator, funds deposited into Wells Fargo Conservator checking account. | 0.00 | 0.00 | | 0.00 | FA |
| 59 | Conservator Bank Account Funds (u) | 0.00 | 80,108.48 | | 80,108.48 | FA |
| 60 | 5914 W. Cruzen St., Boise, ID 83704 (u)<br>Notice of Sale filed - Doc. #112; Sale and hearing set for 10/22/18. | 0.00 | 202,460.00 | | 227,500.00 | FA |
| 61 | 1010 Fireweed Drive, McCall ID 83638 (u)<br>Notice of Sale filed - Doc. #115; Sale and hearing set for 10/22/18. | 0.00 | 43,550.00 | | 73,000.00 | FA |
| 62 | Forfeited Earnest Money - 1010 Fireweed Dr., McCall, Idaho (u) | 0.00 | 1,500.00 | | 1,500.00 | FA |
| 63 | 2017 GMC Sierra pickup (with cover and cap) (u) | 0.00 | 30,074.00 | | 46,211.00 | FA |
| 64 | Preferential Transfer - Mike Falash (u) | 0.00 | 20,000.00 | | 25,000.00 | FA |
| 65 | Preferential Transfer - Sarah Girard (u)<br><br>Compromise filed (Doc #319) - Girard to pay $1,951 in full satisfaction of preference claim.<br>Order approving compromise entered, Doc #335 | 0.00 | 7,749.84 | | 1,951.00 | FA |
| 67 | Preferential Transfer - John Barlow (u)<br><br>Subject to Section 547(c)(9) defense. | 0.00 | 1,056.00 | | 0.00 | FA |
| 68 | Preferential Transfer - Dick Welsch (u)<br><br>Creditor agreed to offset distribution by $8,000 in satisfaction of claim.<br>Per Order approving Stipulation (Doc 289), claim allowed in the amount of $84,000, and estate entitled to first $8000 offset. | 0.00 | 5,500.00 | | 8,000.00 | FA |
| 69 | Preferential Transfer - Bill Ransom (u) | 0.00 | 7,750.00 | | 10,250.00 | FA |
| 70 | Preferential Transfer - Cheryl Moorer (u)<br><br>Subject to 547(c)(9) defense. | 0.00 | 500.00 | | 0.00 | FA |
| 71 | Preferential Transfer - Brenda Bell (u)<br><br>Order Approving Compromise - Dkt. No. 338. | 0.00 | 740.00 | | 0.00 | FA |
| 72 | Preferential Transfer - David Machado (u)<br><br>Subject to 547(c)(9) defense. | 0.00 | 1,500.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 6

Case No.:   17-00495-JDP

Case Name:   KA INVESTMENTS, INC.

Trustee Name:   (320150) J. Ford Elsaesser

Date Filed (f) or Converted (c):   04/25/2017 (f)

§ 341(a) Meeting Date:   07/13/2017

For Period Ending:   01/15/2021

Claims Bar Date:   10/11/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 73 | Preferential Transfer - Andrew Pontius (u)<br><br>Initial $20,000 invested, $27540.90 disbursed.<br>Adversary No. 19-06034.<br>Motion to approve compromise for payment of $5,000,<br>Doc. #355 - Order approving compromise entered, Doc.<br>#374 | 0.00 | 17,540.90 | | 5,000.00 | FA |
| 74 | Preferential Transfer - Rosa Mary Izaguirre (u) | 0.00 | 3,500.00 | | 6,000.00 | FA |
| 75 | Preferential Transfer - BMB Capital Partners LLC (u)<br>Order Approving Compromise - Dkt. No. 338 | 0.00 | 237,000.00 | | 133,000.00 | FA |
| 76 | Preferential Transfer - Greg Bolton (u)<br><br>Pursuant to Stipulation (Doc #314) , Boltons will satisfy<br>in full the $43,000 preference demand through offset of<br>distributions made to POCs 54,55 and 56.  Order<br>approving stipulation, Doc #315 | 0.00 | 33,500.00 | | 43,500.00 | FA |
| 77 | Preferential Transfer - Jack Archer (u)<br><br>This claim against Archers dismissed by Trustee per<br>compromise, Doc #269.  Order approving compromise,<br>Doc. #301 | 0.00 | 15,000.00 | | 0.00 | FA |
| 78 | Preferential Transfer - Sally Kurdy (u) | 0.00 | 7,500.00 | | 10,000.00 | FA |
| 79 | Preferential Transfer - Randall Meyer (u) | 0.00 | 500.00 | | 2,000.00 | FA |
| 80 | Preferential Transfer - Emily Clair Bergeson (u)<br><br>$34,000 original investment, $37,425 in distributions.<br>$3,425 net winner<br>Motion for compromise (Doc #330) for agreed<br>payment of $22,500 within 20 days of order.  Order<br>approving compromise, Doc. #349 | 37,425.00 | 36,425.00 | | 22,500.00 | FA |
| 81 | Preferential Transfer - Juliana Benner (u)<br><br>Stipulation (#307) Julianna Benner will satisfy in full the<br>estate's $32,000 preference demand through an offset<br>of any distributions made regarding<br>Proof of Claim 4, which is allowed in the amount of<br>$268,000.  Order granting stipulation, Doc. #311 | 0.00 | 22,000.00 | | 32,000.00 | FA |
| 82 | Preferential Transfer - Candace Reynolds (u)<br>Subject to Section 547(c)(9) defense. | 0.00 | 934.00 | | 0.00 | FA |
| 83 | Preferential Transfer - Monte and Brenda Bell (u)<br>Order Approving Compromise - Dkt. No. 338 | 0.00 | 80,000.00 | | 100,000.00 | FA |
| 84 | Preferential Transfer - Jody Mallane (u)<br><br>Order approving stipulation (#297) allowing claim in<br>amount of $42,000 and Mallane will satisfy estate's<br>$20,000 demand in full.  Doc. #300 | 0.00 | 12,500.00 | | 20,000.00 | FA |
| 85 | Preferential Transfer - Melisa Bolton (u)<br>Resolved per stipulation.  See asset #77. | 0.00 | 500.00 | | 0.00 | FA |
| 86 | Preferential Transfer - Dave Blodgett (u) | 0.00 | 16,925.00 | | 22,925.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 7

Case No.: 17-00495-JDP

Case Name: KA INVESTMENTS, INC.

For Period Ending: 01/15/2021

Trustee Name: (320150) J. Ford Elsaesser

Date Filed (f) or Converted (c): 04/25/2017 (f)

§ 341(a) Meeting Date: 07/13/2017

Claims Bar Date: 10/11/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 87 | Preferential Transfer - Denise Chase (u)<br>12-11-18 - Asserting 547(c)(9) affirmative defense.<br>Unable to pursue further. | 0.00 | 2,500.00 | | 0.00 | FA |
| 88 | VOID (u)<br>Accounting analysis shows that this individual received $110,250 in disbursements, but only made $79,988 in deposits. Original $10,250 preference demand already paid. Balance of $20,012 more disbursed to this individual than deposited. | VOID | VOID | VOID | VOID | VOID |
| 88 | Fraudulent Transfer Recovery - Rudeen & Associates (u)<br>Accounting analysis shows $210,000 in disbursements to this entity, but only $200,000 deposited. | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 89 | Fraudulent Transfer Recovery - John E Barlow (u)<br>Accounting analysis shows $38,000 deposited by this investor and $57,448.14 disbursed.<br>John Barlow is judgment proof. Currently collecting Social Security. Trustee does not recommend pursing claim further. | 0.00 | 19,448.14 | | 0.00 | FA |
| 90 | Fraudulent Transfer Recovery - Brian Hodge (u)<br>This was a payment attributed to Local Fire & Security LLC's claim, and not the LLC's owner, Brian Hodge. Payment accounted for in net investment/claim of Local Fire & Security. Unable to pursue. | 0.00 | 21,500.00 | | 0.00 | FA |
| 91 | Don Thornton Preferential Transfer re: Payoff of McCall property (u)<br>Motion to approve compromise re: preferential transfer related to payoff of McCall property, Doc. #288<br>Order granting compromise, Doc #312 | 0.00 | 22,100.00 | | 15,000.00 | FA |
| 92 | Preferential Transfer - Deanna Coleman (u)<br>$65,000 in initial investments, $203,000 in distributions. $138,000 net winner.<br>1-7-19 - $113,050 payment was made pursuant to valid divorce settlement between Mike Falash and Coleman. Since this was part of the initial investment for Falash, those funds are not recoverable as a fraudulent conveyance. Updated analysis indicates Coleman's fraudulent conveyance liability is $5,322.99. Trustee does not recommend pursuing further given that litigation costs will likely exceed any recovery. | 0.00 | 138,000.00 | | 0.00 | FA |
| 93 | Preferential Transfer - Amanda Haylett (u)<br>Initial investment of $5,650.45, $7,887.18 disbursed. Litigation costs will exceed any recovery. Trustee does not recommend pursuing. | 0.00 | 2,236.73 | | 0.00 | FA |
| 94 | Fraudulent Conveyance - A-1 Concrete & Construction (u)<br>Payment made pursuant to debt of Rodney Allen. Unable to pursue due to substantive consolidation. | 0.00 | 6,141.00 | | 0.00 | FA |
| 95 | Fraudulent Conveyance - Albertsons (u)<br>Payment made pursuant to debt of Rodney Allen. Unable to pursue due to substantive consolidation. | 0.00 | 17,519.98 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 8

**Case No.:**  17-00495-JDP

**Case Name:**   KA INVESTMENTS, INC.

**For Period Ending:**  01/15/2021

**Trustee Name:**   (320150) J. Ford Elsaesser

**Date Filed (f) or Converted (c):**  04/25/2017 (f)

**§ 341(a) Meeting Date:**  07/13/2017

**Claims Bar Date:**  10/11/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 96 | Fraudulent Conveyance - Air Equipment Co. (u)<br><span>Payment made pursuant to debt of Rodney Allen. Unable to pursue due to substantive consolidation.</span> | 0.00 | 9,076.94 | | 0.00 | FA |
| 97 | Fraudulent Conveyance - Advanced Hardware (u)<br><span>Payment made pursuant to debt of Rodney Allen. Unable to pursue due to substantive consolidation.</span> | 0.00 | 1,324.28 | | 1,324.28 | FA |
| 98 | Fraudulent Conveyance - All American Fencing (u)<br><span>Payment made pursuant to debt of Rodney Allen. Unable to pursue due to substantive consolidation.</span> | 0.00 | 9,400.00 | | 0.00 | FA |
| 99 | Fraudulent Conveyance - Amazon (u)<br><span>Payment made pursuant to debt of Rodney Allen. Unable to pursue due to substantive consolidation.</span> | 0.00 | 8,511.38 | | 0.00 | FA |
| 100 | Fraudulent Conveyance - AMEX (u)<br><span>Compromise filed, Doc #323.  AMEX to pay $14,500 in full satisfaction of fraudulent conveyance claim.  Order granting compromise, Doc #347</span> | 0.00 | 87,226.81 | | 14,500.00 | FA |
| 101 | Fraudulent Conveyance - Axiom Fitness (u)<br><span>Payment made pursuant to debt of Rodney Allen. Unable to pursue due to substantive consolidation.</span> | 0.00 | 4,375.64 | | 0.00 | FA |
| 102 | Fraudulent Conveyance - Bank of America (u)<br><span>Payment made pursuant to debt of Rodney Allen. Unable to pursue due to substantive consolidation.</span> | 0.00 | 52,402.90 | | 0.00 | FA |
| 103 | Fraudulent Conveyance - Best Buy (u)<br><span>Payment made pursuant to debt of Rodney Allen. Unable to pursue due to substantive consolidation.</span> | 0.00 | 12,661.81 | | 0.00 | FA |
| 104 | Fraudulent Conveyance - Big Sids (u)<br><span>Payment made pursuant to debt of Rodney Allen. Unable to pursue due to substantive consolidation.</span> | 0.00 | 15,117.94 | | 0.00 | FA |
| 105 | Fraudulent Conveyance - BMW Financial Services (u)<br><span>Compromise filed (Doc. #322) - BMW to pay $2,500 in full satisfaction of fraudulent transfer claim.  Order approving compromise, Doc #346</span> | 0.00 | 11,232.78 | | 2,500.00 | FA |
| 106 | Fraudulent Conveyance - Boise Co-op (u)<br><span>Payment made pursuant to debt of Rodney Allen. Unable to pursue due to substantive consolidation.</span> | 0.00 | 3,085.85 | | 0.00 | FA |
| 107 | Fraudulent Conveyance - Bottarelli Research (u)<br><span>Trustee does not recommend pursuing as litigation costs would exceed recovery.</span> | 0.00 | 0.00 | | 0.00 | FA |
| 108 | Fraudulent Conveyance - Cable One (u)<br><span>Payment made pursuant to debt of Rodney Allen. Unable to pursue due to substantive consolidation.</span> | 0.00 | 11,722.63 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 9

Case No.:   17-00495-JDP

Case Name:   KA INVESTMENTS, INC.

Trustee Name:   (320150) J. Ford Elsaesser

Date Filed (f) or Converted (c):   04/25/2017 (f)

§ 341(a) Meeting Date:   07/13/2017

For Period Ending:   01/15/2021

Claims Bar Date:   10/11/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 109 | Fraudulent Conveyance - Chapel Hill<br><br>Payment made pursuant to debt of Rodney Allen.<br>Unable to pursue due to substantive consolidation. | 0.00 | 6,000.00 | | 0.00 | FA |
| 110 | Fraudulent Conveyance - Chase Bank (u)<br><br>Payment made pursuant to debt of Rodney Allen.<br>Unable to pursue due to substantive consolidation. | 0.00 | 10,495.84 | | 0.00 | FA |
| 111 | Fraudulent Conveyance - Direct TV (u)<br><br>Compromise filed (Doc #313) whereby Directv will pay<br>$2,750 in full satisfaction of Estate's claim and waive<br>any proof of claim.<br>Order approving compromise entered, Doc #334 | 0.00 | 6,497.86 | | 2,750.00 | FA |
| 112 | Fraudulent Conveyance - Ennis Fine<br>Furniture (u)<br><br>Payment made pursuant to debt of Rodney Allen.<br>Unable to pursue due to substantive consolidation. | 0.00 | 29,535.48 | | 0.00 | FA |
| 113 | Fraudulent Conveyance - Fred Meyer (u)<br><br>Payment made pursuant to debt of Rodney Allen.<br>Unable to pursue due to substantive consolidation. | 0.00 | 6,338.42 | | 0.00 | FA |
| 114 | Fraudulent Conveyance - George's<br>Cycles (u)<br><br>Payment made pursuant to debt of Rodney Allen.<br>Unable to pursue due to substantive consolidation. | 0.00 | 6,216.32 | | 0.00 | FA |
| 115 | Fraudulent Conveyance - Golf Galaxy (u)<br><br>Payment made pursuant to debt of Rodney Allen.<br>Unable to pursue due to substantive consolidation. | 0.00 | 3,402.45 | | 0.00 | FA |
| 116 | Fraudulent Conveyance - Greenwood's<br>Ski Haus (u)<br><br>Payment made pursuant to debt of Rodney Allen.<br>Unable to pursue due to substantive consolidation. | 0.00 | 9,305.93 | | 0.00 | FA |
| 117 | Fraudulent Conveyance - Hal Davis<br>Jewelry (u)<br><br>Payment made pursuant to debt of Rodney Allen.<br>Unable to pursue due to substantive consolidation. | 0.00 | 22,191.00 | | 0.00 | FA |
| 118 | Fraudulent Conveyance - Home Depot<br>(u)<br><br>Executed tolling agreement with Home Depot. Motion<br>to approve compromise filed 8/21/19 as Doc #375 -<br>Order granting compromise, Doc #381 | 0.00 | 57,389.25 | | 11,154.52 | FA |
| 119 | Fraudulent Conveyance - Idaho Tool (u)<br><br>Payment made pursuant to debt of Rodney Allen.<br>Unable to pursue due to substantive consolidation. | 0.00 | 1,892.69 | | 0.00 | FA |
| 120 | Fraudulent Conveyance - JLS III, LLC (u)<br><br>Payment made pursuant to debt of Rodney Allen.<br>Unable to pursue due to substantive consolidation. | 0.00 | 11,200.00 | | 0.00 | FA |
| 121 | Fraudulent Conveyance - Joyride Cycles<br>(u)<br><br>Payment made pursuant to debt of Rodney Allen.<br>Unable to pursue due to substantive consolidation. | 0.00 | 6,442.21 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 10

**Case No.:** 17-00495-JDP

**Case Name:** KA INVESTMENTS, INC.

**For Period Ending:** 01/15/2021

**Trustee Name:** (320150) J. Ford Elsaesser

**Date Filed (f) or Converted (c):** 04/25/2017 (f)

**§ 341(a) Meeting Date:** 07/13/2017

**Claims Bar Date:** 10/11/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 122 | Fraudulent Conveyance - Leatham Landscape (u)<br>Payments related to work Leatham Landscaping performed at Roberta Leatham's real property. To pursue in claim against Roberta Leatham. | 0.00 | 56,300.00 | | 0.00 | FA |
| 123 | Fraudulent Conveyance - Lisa Grotting (u)<br>Adversary 19-6035.<br>Order Approving Compromise - Dkt. No. 392. $5,000 compromise. | 0.00 | 55,100.00 | | 5,000.00 | FA |
| 124 | Fraudulent Conveyance - Lyle Pearson Co. (u)<br>Payment made pursuant to debt of Rodney Allen. Unable to pursue due to substantive consolidation. | 0.00 | 35,000.00 | | 0.00 | FA |
| 125 | Fraudulent Conveyance - Martin Woodworking Machines (u)<br>Payment made pursuant to debt of Rodney Allen. Unable to pursue due to substantive consolidation. | 0.00 | 29,750.00 | | 0.00 | FA |
| 126 | Fraudulent Conveyance - McU Sports (u)<br>Payment made pursuant to debt of Rodney Allen. Unable to pursue due to substantive consolidation. | 0.00 | 5,070.62 | | 0.00 | FA |
| 127 | Fraudulent Conveyance - Mile High Marina (u)<br>Payment made pursuant to debt of Rodney Allen. Unable to pursue due to substantive consolidation. | 0.00 | 4,218.97 | | 0.00 | FA |
| 128 | Fraudulent Conveyance - Monterey Financial (u)<br>Payment made pursuant to debt of Rodney Allen. Unable to pursue due to substantive consolidation. | 0.00 | 7,304.98 | | 0.00 | FA |
| 129 | Fraudulent Conveyance - Pacific Source (u)<br>Payment made pursuant to debt of Rodney Allen. Unable to pursue due to substantive consolidation. | 0.00 | 6,728.00 | | 0.00 | FA |
| 130 | Fraudulent Conveyance - Paypal (u)<br>Payment made pursuant to debt of Rodney Allen. Unable to pursue due to substantive consolidation. | 0.00 | 13,741.36 | | 0.00 | FA |
| 131 | Fraudulent Conveyance - Rite Aid (u)<br>Payment made pursuant to debt of Rodney Allen. Unable to pursue due to substantive consolidation. | 0.00 | 9,131.74 | | 0.00 | FA |
| 132 | Fraudulent Conveyance - RJM Computers (u)<br>Payment made pursuant to debt of Rodney Allen. Unable to pursue due to substantive consolidation. | 0.00 | 7,106.80 | | 0.00 | FA |
| 133 | Fraudulent Conveyance - Robbie Leatham (u)<br>Adversary 19-06036 - Per compromise, Doc # 402, Leatham will pay $10,000 in full satisfaction of claim and waive all rights to claim in this case | 0.00 | 65,400.00 | | 10,000.00 | FA |
| 134 | Fraudulent Conveyance - Shore Lodge (u)<br>Payment made pursuant to debt of Rodney Allen. Unable to pursue due to substantive consolidation. | 0.00 | 5,450.57 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8
Page: 11

**Case No.:**  17-00495-JDP

**Case Name:**   KA INVESTMENTS, INC.

**Trustee Name:**   (320150) J. Ford Elsaesser

**Date Filed (f) or Converted (c):**   04/25/2017 (f)

**§ 341(a) Meeting Date:**   07/13/2017

**For Period Ending:**  01/15/2021

**Claims Bar Date:**   10/11/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 135 | Fraudulent Conveyance - Stinker Stores (u)<br>Payment made pursuant to debt of Rodney Allen. Unable to pursue due to substantive consolidation. | 0.00 | 3,386.16 | | 0.00 | FA |
| 136 | Fraudulent Conveyance - Toyota Motor Credit (TMCC) (u)<br>Payment made pursuant to debt of Rodney Allen. Unable to pursue due to substantive consolidation. | 0.00 | 11,200.00 | | 0.00 | FA |
| 137 | Fraudulent Conveyance - Tom Scott Honda (u)<br>Payment made pursuant to debt of Rodney Allen. Unable to pursue due to substantive consolidation. | 0.00 | 36,879.44 | | 0.00 | FA |
| 138 | Fraudulent Conveyance - Topper Fine Jewelers (u)<br>Payment made pursuant to debt of Rodney Allen. Unable to pursue due to substantive consolidation. | 0.00 | 12,730.00 | | 0.00 | FA |
| 139 | Fraudulent Conveyance - Toyota (u)<br>Payment made pursuant to debt of Rodney Allen. Unable to pursue due to substantive consolidation. | 0.00 | 9,718.06 | | 0.00 | FA |
| 140 | Fraudulent Conveyance - UNLV (u)<br>Motion to approve compromise filed 4/22/19 (Doc #324). UNLV agrees to pay $8200 in full satisfaction of claim against them.<br>Order approving compromise, Doc #345 | 0.00 | 16,386.52 | | 8,200.00 | FA |
| 141 | Fraudulent Conveyance - Verizon (u)<br>Payment made pursuant to debt of Rodney Allen. Unable to pursue due to substantive consolidation. | 0.00 | 13,111.92 | | 0.00 | FA |
| 142 | Fraudulent Conveyance - VISA (u)<br>Payment made pursuant to debt of Rodney Allen. Unable to pursue due to substantive consolidation. | 0.00 | 175,638.11 | | 0.00 | FA |
| 143 | Fraudulent Conveyance - Woodcraft (I am focused, Inc.) (u)<br>Payment made pursuant to debt of Rodney Allen. Unable to pursue due to substantive consolidation. | 0.00 | 26,005.97 | | 0.00 | FA |
| 144 | Fraudulent Conveyance - Idaho Central Credit Union (u)<br>Payment made pursuant to debt of Rodney Allen. Unable to pursue due to substantive consolidation. | 0.00 | 26,102.72 | | 0.00 | FA |
| 145 | Guardian Life Insurance - Whole Life Cash Value (u) | 14,736.90 | 14,736.90 | | 14,736.90 | FA |
| 146 | Fraudulent Conveyance - Dennis Chase and Bonnie Chase (u)<br>Compromised approved - Dkt. No. 321. | 0.00 | 1,867.00 | | 3,000.00 | FA |
| 147 | Fraudulent Conveyance – Nationstar Mortgage LLC (u)<br>Adversary No. 19-06033 - Motion to approve compromise for $16,729.77, Doc. No. 368. Order granting compromise entered, Doc #378 | 22,306.36 | 12,306.36 | | 16,729.77 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page:  12

**Case No.:**  17-00495-JDP

**Case Name:**  KA INVESTMENTS, INC.

**For Period Ending:**  01/15/2021

**Trustee Name:**  (320150) J. Ford Elsaesser

**Date Filed (f) or Converted (c):**  04/25/2017 (f)

**§ 341(a) Meeting Date:**  07/13/2017

**Claims Bar Date:**  10/11/2017

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Formally Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 148 | Fraudulent Conveyance - Schaeffers Investments (u) Adversary Case No. 19-6037.  Motion for compromise filed as Doc #376.  Order granting compromise entered, Doc #382 | 0.00 | 4,053.00 | | 3,000.00 | FA |
| 149 | Fraudulent Transfer Recovery - William Ransom (u) Accounting analysis shows that this individual received $110,250 in disbursements, but only made $79,988 in deposits.  Original $10,250 preference demand already paid.  Balance of $20,012 more disbursed to this individual than deposited. Additional accounting analysis through 2011 indicates that Ransom is not a "net winner."  Unable to pursue claim further. | 0.00 | 20,012.00 | | 0.00 | FA |
| **149** | **Assets Totals (Excluding unknown values)** | **$144,054.99** | **$3,521,345.27** | | **$2,285,714.26** | **$0.00** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 13

| | | | |
|---|---|---|---|
| **Case No.:** 17-00495-JDP | | **Trustee Name:** (320150) J. Ford Elsaesser | |
| **Case Name:** KA INVESTMENTS, INC. | | **Date Filed (f) or Converted (c):** 04/25/2017 (f) | |
| | | **§ 341(a) Meeting Date:** 07/13/2017 | |
| **For Period Ending:** 01/15/2021 | | **Claims Bar Date:** 10/11/2017 | |

**Major Activities Affecting Case Closing:**

12/17/20 - Case Status Report filed as Doc 427  DH
12/10/20 - Turnover of Funds mailed to Clerk of Court - DH
12/8/20 -Status request due date 12/18/2020 #424. JH
9/1/20 - Notice of Appointment of Successor Trustee #422. JH

1-8-2020 - Grotting compromise approved.  Discovery requested in Leatham AP.
10-1-19 - Attended mediation in Grotting adversary proceeding.  Resolution achieved, pending Court approval.
8-2-19 - Checks 1046 and 1035 returned.  Sent to forwarded addresses.
8-2-19 - Reissued check 1013, payable to Lisa Ellen Ball IRA, and check 1017, payable to Adrian Sam Ball IRA, at request of Balls.
7-24-19 - In process of settling all but two remaining adversary proceedings agains (1) Roberta Leatham, and (2) Grotting.
4-23-19 - Filed adversary 19-06033-TLM v. Nationstar Mortgage LLC for $22,306.36.
1-4-19 - Emailed Form 2 to accountants for 2018 tax year.
12-5-18 - Mailed shotgun ltr to Bruce Burnette & Boise Gun Co.
10-4-18 - Sale motions pending regarding sale of Boise and McCall Property.  Buyer on McCall property backed out of sale and forfeited earnest money.
9-5-18 - Accountants indicated that KA Investments is a sole proprietorship per the IRS records.  No tax filing required for disregarded entity.  See Treasury Regulation Sec. 301.7701-3.
8-16-18 - Auctioneer has possession of 2017 GMC Denali.
8-15-18 - Finalizing claims review.  Boise Gun Company sold Guerini Rifle for Robbie Leatham (Rod Allen Estate) in March 2018, prior to substantive consolidation.  Boise Gun Co. converted the funds and is now shut down.  Awaiting documentation regarding sale.
3-28-18 - Finalizing substantive consolidation.  Accountants put together preliminary analysis of funds.
10-30-17 - Accountant to assist trustee on determining whether estate may pursue fraudulent conveyance actions regarding spending of investor funds.
10-17-17 - Circulated employment documents to accountants with expertise in Ponzi Schemes.  Attorney preparing Motion for Turnover after completing analysis of bank statements and investor funds.
9-12-17 - Compiling list of potential fraudulent conveyance actions based on review of bank statements for prior four years.
6-21-17 mailed & emailed First Mtg & POC Deadline Notice - Investor List
6-13-17 - Investor Doug Kasefang concerned about Holland and Hart fee application.  Wants an objection.

**Initial Projected Date Of Final Report (TFR):** 04/30/2019          **Current Projected Date Of Final Report (TFR):** 04/30/2020 (Actual)

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 1

| | | |
|---|---|---|
| **Case No.:** | 17-00495-JDP | |
| **Case Name:** | KA INVESTMENTS, INC. | |
| **Taxpayer ID #:** | **-***0883 | |
| **For Period Ending:** | 01/15/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | J. Ford Elsaesser (320150) | |
| **Bank Name:** | Mechanics Bank | |
| **Account #:** | ******7600 Checking | |
| **Blanket Bond (per case limit):** | $55,683,398.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/12/17 | {3} | Wells Fargo Bank | Wells Fargo bank account funds | 1229-000 | 14,613.02 | | 14,613.02 |
| 06/12/17 | {2} | Wells Fargo Bank | Wells Fargo bank account funds | 1229-000 | 5,020.40 | | 19,633.42 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 16.00 | 19,617.42 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 27.27 | 19,590.15 |
| 08/29/17 | 101 | Robert A. Faucher | Order allowing Petitioning Creditors' admin fees and expenses - #75 | | | 12,375.00 | 7,215.15 |
| | | Robert A. Faucher | Order allowing Petitioning Creditors' admin fees and expenses - #75 $12,040.00 | 3991-000 | | | |
| | | Robert A. Faucher | Allowed costs - Order #75 $335.00 | 3992-000 | | | |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 30.99 | 7,184.16 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 10.58 | 7,173.58 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 11.00 | 7,162.58 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 10.30 | 7,152.28 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 10.00 | 7,142.28 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 11.29 | 7,130.99 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 10.00 | 7,120.99 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 10.24 | 7,110.75 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 10.00 | 7,100.75 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 11.23 | 7,089.52 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 10.00 | 7,079.52 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 10.86 | 7,068.66 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 10.50 | 7,058.16 |
| 09/07/18 | | TD Ameritrade | TD Ameritrade Bank Funds - Assets 4 and 5 | | 176,015.56 | | 183,073.72 |
| | {5} | | TD Ameritrade Forex Bank Funds $16,974.07 | 1229-000 | | | |
| | {4} | | TD Ameritrade Bank Funds $159,041.49 | 1229-000 | | | |
| 09/07/18 | {59} | Estate of Rod Allen | Turnover of funds from Rod Allen estate. | 1229-000 | 80,108.48 | | 263,182.20 |
| 09/24/18 | | Idaho Independent Bank | IIB Bank Account Funds | | 1,050,816.88 | | 1,313,999.08 |

Page Subtotals: **$1,326,574.34**     **$12,575.26**

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 2

| Case No.: | 17-00495-JDP | Trustee Name: | J. Ford Elsaesser (320150) |
|---|---|---|---|
| Case Name: | KA INVESTMENTS, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0883 | Account #: | ******7600 Checking |
| For Period Ending: | 01/15/2021 | Blanket Bond (per case limit): | $55,683,398.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {9} | | IIB Bank Account funds $399.26 | 1229-000 | | | |
| | {8} | | IIB Bank Account funds $3,438.38 | 1229-000 | | | |
| | {7} | | IIB Bank Account funds $3,830.02 | 1229-000 | | | |
| | {6} | | IIB Bank Account funds $365.75 | 1229-000 | | | |
| | {1} | | IIB Bank Account funds $1,042,783.47 | 1229-000 | | | |
| 09/24/18 | 102 | Gil Miller | First Interim Application for Forensic Accountant's fees and expenses - Order #107 | | | 33,970.49 | 1,280,028.59 |
| | | Gil Miller | First application for accountant's fees $33,574.00 | 3410-000 | | | |
| | | Gil Miller | First application for accountant's expenses $396.49 | 3420-000 | | | |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 218.08 | 1,279,810.51 |
| 10/01/18 | | Corbett Auctions & Appraisals, Inc. | Personal property auction proceeds | | 81,026.52 | | 1,360,837.03 |
| | | Corbett Auctions & Appraisals, Inc. | Auctioneer's Fees -$14,963.30 | 3610-000 | | | |
| | | Corbett Auctions & Appraisals, Inc. | Auctioneer's Expenses -$1,128.63 | 3620-000 | | | |
| | {10} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction $99.00 | 1229-000 | | | |
| | {11} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction $511.50 | 1229-000 | | | |
| | {12} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction $1,534.50 | 1229-000 | | | |
| | {13} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction $1,424.50 | 1229-000 | | | |
| | {15} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction $38.50 | 1229-000 | | | |
| | {20} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction $22.00 | 1229-000 | | | |
| | {21} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction $7,150.00 | 1229-000 | | | |
| | {22} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction $495.00 | 1229-000 | | | |

Page Subtotals:     $81,026.52     $34,188.57

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 3

| Case No.: | 17-00495-JDP | Trustee Name: | J. Ford Elsaesser (320150) |
|---|---|---|---|
| Case Name: | KA INVESTMENTS, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0883 | Account #: | ******7600 Checking |
| For Period Ending: | 01/15/2021 | Blanket Bond (per case limit): | $55,683,398.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {24} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction $577.50 | 1229-000 | | | |
| | {25} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction $440.00 | 1229-000 | | | |
| | {29} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction $11.00 | 1229-000 | | | |
| | {30} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction $715.00 | 1229-000 | | | |
| | {31} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction $440.00 | 1229-000 | | | |
| | {32} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction $770.00 | 1229-000 | | | |
| | {33} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction $1,210.00 | 1229-000 | | | |
| | {34} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction $17,600.00 | 1229-000 | | | |
| | {35} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction $121.00 | 1229-000 | | | |
| | {36} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction $1,320.00 | 1229-000 | | | |
| | {37} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction $77.00 | 1229-000 | | | |
| | {38} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction $902.00 | 1229-000 | | | |
| | {39} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction $6,578.00 | 1229-000 | | | |
| | {40} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction $909.70 | 1229-000 | | | |
| | {41} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction $104.50 | 1229-000 | | | |
| | {42} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction $148.50 | 1229-000 | | | |
| | {43} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction $742.50 | 1229-000 | | | |
| | {45} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction $242.00 | 1229-000 | | | |
| | {46} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction $2,530.00 | 1229-000 | | | |
| | {48} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction $935.00 | 1229-000 | | | |

Page Subtotals:  $0.00  $0.00

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 4

| | |
|---|---|
| Case No.: | 17-00495-JDP |
| Case Name: | KA INVESTMENTS, INC. |
| Taxpayer ID #: | **-***0883 |
| For Period Ending: | 01/15/2021 |

| | |
|---|---|
| Trustee Name: | J. Ford Elsaesser (320150) |
| Bank Name: | Mechanics Bank |
| Account #: | ******7600 Checking |
| Blanket Bond (per case limit): | $55,683,398.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {50} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction $302.50 | 1229-000 | | | |
| | {51} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction $632.50 | 1229-000 | | | |
| | {52} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction $770.00 | 1229-000 | | | |
| | {53} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction $550.00 | 1229-000 | | | |
| | {54} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction $572.00 | 1229-000 | | | |
| | {55} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction $236.50 | 1229-000 | | | |
| | {56} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction $195.25 | 1229-000 | | | |
| | {63} | Corbett Auctions & Appraisals, Inc. | Gross proceeds of sale at auction (including bed cover) $46,211.00 | 1229-000 | | | |
| 10/03/18 | 103 | Idaho Central Credit Union | Payoff for 2017 GMC Sierra - VIN ending in 151066 | 4210-000 | | 17,344.27 | 1,343,492.76 |
| 10/09/18 | {62} | Cascade Lake Realty | Forfeited earnest money deposit - McCall Real Property | 1210-000 | 1,500.00 | | 1,344,992.76 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,214.72 | 1,343,778.04 |
| 11/13/18 | 104 | Lewis N Stoddard | Interim Attorney for Trustee fees and expenses, Order #142 | | | 28,040.42 | 1,315,737.62 |
| | | Lewis N Stoddard | Interim Attorney for Trustee fees $27,377.50 | 3210-000 | | | |
| | | Lewis N Stoddard | Interim Attorney for Trustee expenses $662.92 | 3220-000 | | | |
| 11/19/18 | {60} | Pioneer Title Company of Canyon County | Forfeited Earnest Money Deposit - Claudia Aldridge - 5914 W. Cruzen Property | 1210-000 | 1,000.00 | | 1,316,737.62 |
| 11/27/18 | {61} | Dave Friend | Portion of McCall Real Property (Fireweed) purchase price (Earnest Money) | 1210-000 | 2,500.00 | | 1,319,237.62 |
| 11/27/18 | {69} | William Ransom | Bill Ransom Preference Funds | 1241-000 | 10,250.00 | | 1,329,487.62 |
| 12/04/18 | {74} | RoseMary Izaguirre | RoseMary Izaguirre preference funds | 1241-000 | 6,000.00 | | 1,335,487.62 |
| 12/04/18 | {79} | Randy Meyer Preference Funds | Randy Meyer preference funds | 1241-000 | 2,000.00 | | 1,337,487.62 |
| 12/10/18 | {78} | Sally Kurdy | Preference recovery - Sally Kurdy | 1241-000 | 10,000.00 | | 1,347,487.62 |
| 12/14/18 | | AMeriTitle | McCall Idaho Real Property (Fireweed Dr.) Sale Proceeds | | 58,985.34 | | 1,406,472.96 |
| | | | HOA lien -$6,300.00 | 4210-000 | | | |
| | | Dave O'Brien | Realtor's Commission -$4,380.00 | 3510-000 | | | |

Page Subtotals: **$92,235.34**    **$46,599.41**

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 5

| | | |
|---|---|---|
| **Case No.:** | 17-00495-JDP | |
| **Case Name:** | KA INVESTMENTS, INC. | |
| **Taxpayer ID #:** | **-***0883 | |
| **For Period Ending:** | 01/15/2021 | |

| | |
|---|---|
| **Trustee Name:** | J. Ford Elsaesser (320150) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******7600 Checking |
| **Blanket Bond (per case limit):** | $55,683,398.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Title Insurance -$511.00 | 2500-000 | | | |
| | | | Property Taxes (post-petition) -$408.75 | 2820-000 | | | |
| | | | Closing Costs -$150.00 | 2500-000 | | | |
| | | | Prorated Irrigation Assessment Credit $235.09 | 2500-000 | | | |
| | {61} | AmeriTitle | Gross proceeds from sale of 1010 Fireweed, less $2,500 earnest money $70,500.00 | 1210-000 | | | |
| 01/09/19 | {86} | David Blodgett | David Blodgett Preference Funds | 1241-000 | 22,925.00 | | 1,429,397.96 |
| 01/11/19 | {64} | Michael Falash | Preferential Transfer | 1241-000 | 25,000.00 | | 1,454,397.96 |
| 01/18/19 | | Pioneer Title Company of Canyon County | Cruzen sale proceeds | | 209,731.06 | | 1,664,129.02 |
| | | Todd Moffis | Realtor's Fees -$13,590.00 | 3510-000 | | | |
| | | | Property Taxes -$1,653.94 | 2820-000 | | | |
| | | | Title Insurance -$1,080.00 | 2500-000 | | | |
| | | | Closing & Recording Fees -$445.00 | 2500-000 | | | |
| | {60} | Pioneer Title Company of Canyon County | Gross Proceeds from Real Property Sale $226,500.00 | 1210-000 | | | |
| 01/23/19 | 105 | Kaleena M. Beck | Fees and Expenses for Attorney for Roberta Leatham as Conservator - Order, Doc. No. 257 | | | 17,742.21 | 1,646,386.81 |
| | | Kaleena M Beck | Conservator for Roberta Leatham fees $17,349.00 | 3991-000 | | | |
| | | Kaleena M Beck | Conservator for Roberta Leatham expenses $393.21 | 3992-000 | | | |
| 02/11/19 | {97} | Advanced Hardware | Advanced Hardware Fraudulent Conveyance Proceeds | 1241-000 | 1,324.28 | | 1,647,711.09 |
| 02/25/19 | {88} | Rudeen & Associates | Asset No. 88 - Rudeen Architects Fraudulent Conveyance Claim | 1241-000 | 10,000.00 | | 1,657,711.09 |
| 02/28/19 | {145} | Guardian Life Insurance Co | Guardian Life Insurance Cash Value Proceeds | 1229-000 | 14,736.90 | | 1,672,447.99 |
| 03/12/19 | 106 | Jack and Sharon Archer | Payment per compromise Doc #269; Order approving compromise, Doc. #301 | 8500-002 | | 65,000.00 | 1,607,447.99 |
| 03/26/19 | {91} | Don Thornton | Don Thornton Preference Settlement Funds | 1241-000 | 15,000.00 | | 1,622,447.99 |

**Page Subtotals:** $298,717.24    $82,742.21

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 6

| Case No.: | 17-00495-JDP | Trustee Name: | J. Ford Elsaesser (320150) |
|---|---|---|---|
| Case Name: | KA INVESTMENTS, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0883 | Account #: | ******7600 Checking |
| For Period Ending: | 01/15/2021 | Blanket Bond (per case limit): | $55,683,398.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/10/19 | {146} | Stephanie TImmons | Dennis Chase Fraudulent Conveyance (not preference) recovery | 1241-000 | 3,000.00 | | 1,625,447.99 |
| 04/17/19 | | Transfer Debit to Metropolitan Commercial Bank acct ******7830 | Transition Debit to Metropolitan Commercial Bank acct 3910027830 | 9999-000 | | 1,625,447.99 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 1,801,553.44 | 1,801,553.44 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 1,625,447.99 | |
| Subtotal | | 1,801,553.44 | 176,105.45 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $1,801,553.44 | $176,105.45 | |

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 7

| Case No.: | 17-00495-JDP | Trustee Name: | J. Ford Elsaesser (320150) |
|---|---|---|---|
| Case Name: | KA INVESTMENTS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***0883 | Account #: | ******7830 Checking Account |
| For Period Ending: | 01/15/2021 | Blanket Bond (per case limit): | $55,683,398.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/17/19 | | Transfer Credit from Rabobank, N.A. acct ******7600 | Transition Credit from Rabobank, N.A. acct 5018517600 | 9999-000 | 1,625,447.99 | | 1,625,447.99 |
| 05/03/19 | {111} | AT&T | Direct TV compromise funds | 1241-000 | 2,750.00 | | 1,628,197.99 |
| 05/07/19 | {83} | Monty and Brenda Bell | Compromise Funds For Asset No. 83 | 1241-000 | 100,000.00 | | 1,728,197.99 |
| 05/07/19 | {75} | Advanta IRA Administration< LLC | Compromise Funds For Asset No. 75 | 1241-000 | 133,000.00 | | 1,861,197.99 |
| 05/13/19 | {65} | Sarah Girard | Sarah Girard Compromise Funds | 1241-000 | 1,951.00 | | 1,863,148.99 |
| 05/21/19 | {100} | American Express | American Express Compromise Funds | 1241-000 | 14,500.00 | | 1,877,648.99 |
| 05/28/19 | {105} | BMW Financial Services NA, LLC | BMW Financial Services Settlement Funds | 1241-000 | 2,500.00 | | 1,880,148.99 |
| 06/05/19 | {76} | Melissa Bolton | Bolton preference claim funds. | 1241-000 | 10,332.35 | | 1,890,481.34 |
| 06/07/19 | {80} | Estate of Emily Bergeson | Bergeson Compromise Funds - Asset No. 80 | 1241-000 | 22,500.00 | | 1,912,981.34 |
| 06/17/19 | {140} | UNLV | UNLV Fraudulent Conveyance Settlement Proceeds | 1241-000 | 8,200.00 | | 1,921,181.34 |
| 07/25/19 | 1000 | LG Unlimited LLC | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 6,852.78 | 1,914,328.56 |
| 07/25/19 | 1001 | GLG Capital LLC | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 21,757.56 | 1,892,571.00 |
| 07/25/19 | 1002 | Garet Lee and Linda Anne Garrett | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 33,921.24 | 1,858,649.76 |
| 07/25/19 | 1003 | Juliana Benner | Interim Distribution of 34.26% with offset of $32,000 per Order, Doc. No. 357 | | | 59,827.17 | 1,798,822.59 |
| | | Juliana Benner Juliana Benner | Interim Distribution of 34.26% per Order, Doc. No. 357 $91,827.17 | 7100-000 | | | |
| | {81} | Juliana Benner | Offset of $32,000 in satisfaction of preference -$32,000.00 | 1241-000 | | | |
| 07/25/19 | 1004 | Orion Benner C/o Juliana Benner | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 44,663.64 | 1,754,158.95 |
| 07/25/19 | 1005 | Shawn Benner | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 9,397.89 | 1,744,761.06 |
| 07/25/19 | 1006 | Sierra Benner C/o Juliana Benner | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 44,424.74 | 1,700,336.32 |
| 07/25/19 | 1007 | Brenda Lucian | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 30,152.20 | 1,670,184.12 |
| 07/25/19 | 1008 | Jerry and Julie Ellingson | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 1,636.09 | 1,668,548.03 |
| 07/25/19 | 1009 | Jerry and Julie Ellingson | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 77.10 | 1,668,470.93 |
| 07/25/19 | 1010 | Gordon Brown | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 6,536.44 | 1,661,934.49 |
| 07/25/19 | 1011 | Janet Ouderkirk | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 1,541.87 | 1,660,392.62 |
| 07/25/19 | 1012 | Lisa Ellen Ball | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 313.15 | 1,660,079.47 |
| 07/25/19 | 1013 | Lisa Ellen Ball | Interim Distribution of 34.26% per Order, Doc. No. 357 Voided on 08/02/2019 | 7100-004 | | 13,578.17 | 1,646,501.30 |

Page Subtotals: **$1,921,181.34**    **$274,680.04**

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 8

| Case No.: | 17-00495-JDP | Trustee Name: | J. Ford Elsaesser (320150) |
|---|---|---|---|
| Case Name: | KA INVESTMENTS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***0883 | Account #: | ******7830 Checking Account |
| For Period Ending: | 01/15/2021 | Blanket Bond (per case limit): | $55,683,398.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/25/19 | 1014 | Lisa Ellen Ball | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 7,298.20 | 1,639,203.10 |
| 07/25/19 | 1015 | Absolute Fire Protection, LLC | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 1,370.55 | 1,637,832.55 |
| 07/25/19 | 1016 | Samuel Ball | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 2,048.29 | 1,635,784.26 |
| 07/25/19 | 1017 | Adrian Sam Ball | Interim Distribution of 34.26% per Order, Doc. No. 357 Voided on 08/02/2019 | 7100-004 | | 21,446.70 | 1,614,337.56 |
| 07/25/19 | 1018 | Braydon Ball | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 925.12 | 1,613,412.44 |
| 07/25/19 | 1019 | Marjorie Jackson | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 23,984.71 | 1,589,427.73 |
| 07/25/19 | 1020 | Rosamary Izaguirre | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 39,660.42 | 1,549,767.31 |
| 07/25/19 | 1021 | Mary Jaquier | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 856.60 | 1,548,910.71 |
| 07/25/19 | 1022 | Brian Hodge | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 2,227.15 | 1,546,683.56 |
| 07/25/19 | 1023 | William Ransom | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 29,124.29 | 1,517,559.27 |
| 07/25/19 | 1024 | Sharon L Parks | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 18,845.13 | 1,498,714.14 |
| 07/25/19 | 1025 | Randall P. Meyer | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 11,649.71 | 1,487,064.43 |
| 07/25/19 | 1026 | Scott Pederson | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 17,131.93 | 1,469,932.50 |
| 07/25/19 | 1027 | Cheryl Moorer | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 31,865.40 | 1,438,067.10 |
| 07/25/19 | 1028 | BMB Capital Partners, LLC | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 110,928.66 | 1,327,138.44 |
| 07/25/19 | 1029 | Curtis Barber | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 5,139.58 | 1,321,998.86 |
| 07/25/19 | 1030 | Derray and Catherine Quarders | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 8,572.48 | 1,313,426.38 |
| 07/25/19 | 1031 | Douglas Lloyd Lisa Kasefang | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 47,284.13 | 1,266,142.25 |
| 07/25/19 | 1032 | DLK IRA LLC | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 48,837.10 | 1,217,305.15 |
| 07/25/19 | 1033 | LLK IRA LLC | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 4,691.59 | 1,212,613.56 |
| 07/25/19 | 1034 | Mike and Valerie Picard | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 125,386.61 | 1,087,226.95 |
| 07/25/19 | 1035 | Amy Williams | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 1,192.44 | 1,086,034.51 |
| 07/25/19 | 1036 | James Williams | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 2,555.03 | 1,083,479.48 |
| 07/25/19 | 1037 | Julie A Snider | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 1,470.77 | 1,082,008.71 |
| 07/25/19 | 1038 | Nicholas W Snider | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 7,749.41 | 1,074,259.30 |
| 07/25/19 | 1039 | Nicholas W Snider | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 1,485.06 | 1,072,774.24 |

Page Subtotals: $0.00 $573,727.06

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 9

| Case No.: | 17-00495-JDP | Trustee Name: | J. Ford Elsaesser (320150) |
|---|---|---|---|
| Case Name: | KA INVESTMENTS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***0883 | Account #: | ******7830 Checking Account |
| For Period Ending: | 01/15/2021 | Blanket Bond (per case limit): | $55,683,398.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/25/19 | 1040 | Tana Hamilton | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 890.86 | 1,071,883.38 |
| 07/25/19 | 1041 | Gerald Craig Evans - GCE Capital Partners LLC | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 9,901.85 | 1,061,981.53 |
| 07/25/19 | 1042 | Kristin Gayle Evans-- KGE Capital Partners LLC | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 9,514.90 | 1,052,466.63 |
| 07/25/19 | 1043 | Gerald and Kristin Evans | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 8,565.97 | 1,043,900.66 |
| 07/25/19 | 1044 | Erica Fransen | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 13,551.88 | 1,030,348.78 |
| 07/25/19 | 1045 | Jessica Bowman | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 37,771.38 | 992,577.40 |
| 07/25/19 | 1046 | Lauren Archer | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 3,426.39 | 989,151.01 |
| 07/25/19 | 1047 | ATB Capital Partners LLC | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 50,753.69 | 938,397.32 |
| 07/25/19 | 1048 | David Blodgett | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 34,263.87 | 904,133.45 |
| 07/25/19 | 1049 | MBolton IRA LLC | Interim Distribution of 34.26% per Order, Doc. No. 357 | | | 845.03 | 903,288.42 |
| | | MBolton IRA LLC MBolton IRA LLC | Interim Distribution of 34.26% per Order, Doc. No. 357 $13,606.39 | 7100-000 | | | |
| | {76} | M Bolton IRA | Offset per stipulation, Doc No 314 -$12,761.36 | 1241-000 | | | |
| 07/25/19 | 1050 | Greg and Melissa Bolton | Interim Distribution of 34.26% per Order, Doc. No. 357 | | | 425.59 | 902,862.83 |
| | | Greg and Melissa Bolton Greg and Melissa Bolton | Interim Distribution of 34.26% per Order, Doc. No. 357 $6,852.77 | 7100-000 | | | |
| | {76} | Greg and Melissa Bolton | Offset per stipulation, Doc. No 314 -$6,427.18 | 1241-000 | | | |
| 07/25/19 | 1051 | Melissa Bolton | Interim Distribution of 34.26% per Order, Doc. No. 357 | | | 925.67 | 901,937.16 |
| | | Melissa Bolton Melissa Bolton | Interim Distribution of 34.26% per Order, Doc. No. 357 $14,904.78 | 7100-000 | | | |
| | {76} | Melissa Bolton | Offset per stipulation, Doc. No. 314 -$13,979.11 | 1241-000 | | | |
| 07/25/19 | 1052 | Michael Falash IRA | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 30,494.84 | 871,442.32 |
| 07/25/19 | 1053 | Michael Falash | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 110,004.14 | 761,438.18 |
| 07/25/19 | 1054 | David Rudeen IRA LLC | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 80,520.08 | 680,918.10 |
| 07/25/19 | 1055 | David Rudeen | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 30,837.48 | 650,080.62 |
| 07/25/19 | 1056 | Dan Grindell | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 40,431.36 | 609,649.26 |
| 07/25/19 | 1057 | Richard F. Welsh | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 20,781.65 | 588,867.61 |

Page Subtotals:    $0.00    $483,906.63

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 10

| Case No.: | 17-00495-JDP | Trustee Name: | J. Ford Elsaesser (320150) |
|---|---|---|---|
| Case Name: | KA INVESTMENTS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***0883 | Account #: | ******7830 Checking Account |
| For Period Ending: | 01/15/2021 | Blanket Bond (per case limit): | $55,683,398.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Richard F. Welsh Richard F. Welsh | Interim Distribution of 34.26% per Order, Doc. No. 357  $28,781.65 | 7100-000 | | | |
| | {68} | Richard Welsch | Offset per stipulation, Doc. No. 289  -$8,000.00 | 1241-000 | | | |
| 07/25/19 | 1058 | JRGC FITZ IRA LLC (Jennifer Fitz Advanta IRA) | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 93,059.05 | 495,808.56 |
| 07/25/19 | 1059 | Jennifer Fitz | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 18,845.13 | 476,963.43 |
| 07/25/19 | 1060 | David Machado | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 8,908.61 | 468,054.82 |
| 07/25/19 | 1061 | David Machado IRA, LLC | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 1,644.67 | 466,410.15 |
| 07/25/19 | 1062 | Jennifer Hovey Traditional IRA, LLC | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 6,189.37 | 460,220.78 |
| 07/25/19 | 1063 | Jennifer Hovey Simple IRA, LLC | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 1,397.86 | 458,822.92 |
| 07/25/19 | 1064 | Timothy and Linda Klena | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 11,150.49 | 447,672.43 |
| 07/25/19 | 1065 | Sally Ann Kurdy | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 21,928.87 | 425,743.56 |
| 07/25/19 | 1066 | Sally Ann Kurdy | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 8,439.47 | 417,304.09 |
| 07/25/19 | 1067 | Stacey Dianne Norseth | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 11,992.35 | 405,311.74 |
| 07/25/19 | 1068 | Robert Bowman | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 4,968.26 | 400,343.48 |
| 07/25/19 | 1069 | Randy & Sharon Haylett | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 613.32 | 399,730.16 |
| 07/25/19 | 1070 | Roanna Barclay | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 1,027.92 | 398,702.24 |
| 07/25/19 | 1071 | Hayden Hill | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 119.92 | 398,582.32 |
| 07/25/19 | 1072 | Noah G. Hillen | Interim Trustee fees per Order, Doc. No. 358 | 2100-000 | | 10,000.00 | 388,582.32 |
| 07/25/19 | 1073 | Gil Miller | Interim Accountant Fees per Order, Doc. No. 359 | | | 25,362.69 | 363,219.63 |
| | | Gil Miller | Interim Accountant Fees per Order, Doc. No. 359  $25,270.50 | 3410-000 | | | |
| | | Gil Miller | Interim Accountant Expenses per Order, Doc. No. 359  $92.19 | 3420-000 | | | |
| 07/26/19 | {84} | Jody Mallane | Jody Mallane Preference Funds - Asset No. 84 | 1241-000 | 14,390.82 | | 377,610.45 |
| 07/26/19 | 1074 | Noah Hilllen, Trustee on behalf of Jody Wagner Mallane | Interim Distribution paid to creditor to be offset to preference per Court Order, Doc. No. 300 | 7100-000 | | 14,390.82 | 363,219.63 |
| 07/30/19 | 1075 | Lewis N Stoddard | Interim Attorney for Trustee fees and expenses per Order, Doc. No. 367 | | | 44,479.82 | 318,739.81 |
| | | Lewis N Stoddard | Interim Attorney for Trustee fees  $40,775.50 | 3210-000 | | | |

| | | | Page Subtotals: | | $14,390.82 | $284,518.62 | |

{ } Asset Reference(s)　　　　UST Form 101-7-TDR ( 10 /1/2010)　　　　! - transaction has not been cleared

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 11

| | | |
|---|---|---|
| **Case No.:** | 17-00495-JDP | |
| **Case Name:** | KA INVESTMENTS, INC. | |
| **Taxpayer ID #:** | **-***0883 | |
| **For Period Ending:** | 01/15/2021 | |

| | |
|---|---|
| **Trustee Name:** | J. Ford Elsaesser (320150) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******7830 Checking Account |
| **Blanket Bond (per case limit):** | $55,683,398.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Lewis N Stoddard | Interim Attorney for Trustee Expenses $3,704.32 | 3220-000 | | | |
| 08/02/19 | 1013 | Lisa Ellen Ball | Interim Distribution of 34.26% per Order, Doc. No. 357 Voided: check issued on 07/25/2019 | 7100-004 | | -13,578.17 | 332,317.98 |
| 08/02/19 | 1017 | Adrian Sam Ball | Interim Distribution of 34.26% per Order, Doc. No. 357 Voided: check issued on 07/25/2019 | 7100-004 | | -21,446.70 | 353,764.68 |
| 08/02/19 | 1076 | Lisa Ellen Ball IRA | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 13,578.17 | 340,186.51 |
| 08/02/19 | 1077 | Adrian Sam Ball IRA | Interim Distribution of 34.26% per Order, Doc. No. 357 | 7100-000 | | 21,446.70 | 318,739.81 |
| 08/16/19 | {84} | Jody Mallane | Mallane Preference Funds | 1241-000 | 5,609.18 | | 324,348.99 |
| 09/03/19 | {73} | Nicole Pontius | Pontius Settlement Funds | 1241-000 | 3,000.00 | | 327,348.99 |
| 10/02/19 | {118} | Home Depot USA | Home Depot Settlement Funds | 1241-000 | 11,154.52 | | 338,503.51 |
| 10/08/19 | {147} | Nationstar Mortgage LLC | Nationstar Settlement Proceeds | 1241-000 | 16,729.77 | | 355,233.28 |
| 10/28/19 | {148} | Schaeffers Investment Research | Schaeffer's Investment Research compromise funds. | 1241-000 | 3,000.00 | | 358,233.28 |
| 11/14/19 | {73} | Chris Pontius | Pontius settlement funds. | 1241-000 | 1,000.00 | | 359,233.28 |
| 11/14/19 | {73} | Andrew Pontius | Final compromise payment - Pontius | 1241-000 | 1,000.00 | | 360,233.28 |
| 01/08/20 | {123} | Lisa Grotting | Grotting Compromise Proceeds | 1241-000 | 5,000.00 | | 365,233.28 |
| 02/20/20 | 1078 | Aldridge Pite, LLP | Payment per Order approving 3rd Interim Application for Fees and Costs, Doc. No. 397 | | | 12,412.67 | 352,820.61 |
| | | Lewis N Stoddard | Attorney for Trustee Fees $11,902.50 | 3210-000 | | | |
| | | Lewis N Stoddard | Attorney for Trustee Expenses $510.17 | 3220-000 | | | |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 281.96 | 352,538.65 |
| 04/21/20 | 1079 | Gil Miller | Final accountant for trustee fees per Order, Doc. #409 | | | 13,842.44 | 338,696.21 |
| | | Gil Miller | Accountant for Trustee fees $13,797.00 | 3410-000 | | | |
| | | Gil Miller | Accountant for Trustee expenses $45.44 | 3420-000 | | | |
| 04/21/20 | 1080 | Lewis N Stoddard | Final Attorney for Trustee fees and costs per Order, Doc. #407 - Matter ID: ID10134 | | | 7,748.50 | 330,947.71 |
| | | Lewis N Stoddard | Attorney for Trustee fees $7,187.50 | 3210-000 | | | |
| | | Lewis N Stoddard | Attorney for Trustee expenses $561.00 | 3220-000 | | | |
| 04/23/20 | {133} | Roberta Leatham | Leatham Compromise Funds | 1241-000 | 10,000.00 | | 340,947.71 |
| 06/03/20 | 1081 | Noah G. Hillen | Combined trustee compensation & expense dividend payments. | | | 85,700.98 | 255,246.73 |

Page Subtotals: $56,493.47    $119,986.55

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 12

| Case No.: | 17-00495-JDP | Trustee Name: | J. Ford Elsaesser (320150) |
|---|---|---|---|
| Case Name: | KA INVESTMENTS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***0883 | Account #: | ******7830 Checking Account |
| For Period Ending: | 01/15/2021 | Blanket Bond (per case limit): | $55,683,398.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Noah G. Hillen | Claims Distribution - Thu, 04-30-2020 <br><br> $79,871.43 | 2100-000 | | | |
| | | Noah G. Hillen | Claims Distribution - Thu, 04-30-2020 <br><br> $5,829.55 | 2200-000 | | | |
| 06/03/20 | 1082 | LG Unlimited LLC | 17-00495 KA INVESTMENTS, INC. Claim No. 1 5.43% $1,086.32 | 7100-000 | | 1,086.32 | 254,160.41 |
| 06/03/20 | 1083 | GLG Capital LLC | 17-00495 KA INVESTMENTS, INC. Claim No. 2 5.43% $3,449.06 | 7100-000 | | 3,449.06 | 250,711.35 |
| 06/03/20 | 1084 | Garet Lee and Linda Anne Garrett | 17-00495 KA INVESTMENTS, INC. Claim No. 3 5.43% $5,377.28 | 7100-000 | | 5,377.28 | 245,334.07 |
| 06/03/20 | 1085 | Juliana Benner | 17-00495 KA INVESTMENTS, INC. Claim No. 4-3 5.43% $14,556.69 | 7100-000 | | 14,556.69 | 230,777.38 |
| 06/03/20 | 1086 | Orion Benner C/o Juliana Benner | 17-00495 KA INVESTMENTS, INC. Claim No. 5 5.43% $7,080.20 | 7100-000 | | 7,080.20 | 223,697.18 |
| 06/03/20 | 1087 | Shawn Benner | 17-00495 KA INVESTMENTS, INC. Claim No. 6 5.43% $1,489.78 | 7100-000 | | 1,489.78 | 222,207.40 |
| 06/03/20 | 1088 | Sierra Benner C/o Juliana Benner | 17-00495 KA INVESTMENTS, INC. Claim No. 7-3 5.43% $7,042.34 | 7100-000 | | 7,042.34 | 215,165.06 |
| 06/03/20 | 1089 | Brenda Lucian | 17-00495 KA INVESTMENTS, INC. Claim No. 8 5.43% $4,779.81 | 7100-000 | | 4,779.81 | 210,385.25 |
| 06/03/20 | 1090 | Jerry and Julie Ellingson | 17-00495 KA INVESTMENTS, INC. Claim No. 9 5.43% $259.36 | 7100-000 | | 259.36 | 210,125.89 |
| 06/03/20 | 1091 | Jerry and Julie Ellingson | 17-00495 KA INVESTMENTS, INC. Claim No. 10 5.43% $12.22 | 7100-000 | | 12.22 | 210,113.67 |
| 06/03/20 | 1092 | Gordon Brown | 17-00495 KA INVESTMENTS, INC. Claim No. 11 5.43% $1,036.17 | 7100-000 | | 1,036.17 | 209,077.50 |
| 06/03/20 | 1093 | Janet Ouderkirk | 17-00495 KA INVESTMENTS, INC. Claim No. 12 5.43% $244.43 | 7100-000 | | 244.43 | 208,833.07 |
| 06/03/20 | 1094 | Lisa Ellen Ball | 17-00495 KA INVESTMENTS, INC. Claim No. 13 5.43% $49.65 | 7100-000 | | 49.65 | 208,783.42 |
| 06/03/20 | 1095 | Lisa Ellen Ball | 17-00495 KA INVESTMENTS, INC. Claim No. 14 5.43% $2,152.45 | 7100-000 | | 2,152.45 | 206,630.97 |
| 06/03/20 | 1096 | Lisa Ellen Ball | 17-00495 KA INVESTMENTS, INC. Claim No. 15 5.43% $1,156.94 | 7100-000 | | 1,156.94 | 205,474.03 |
| 06/03/20 | 1097 | Absolute Fire Protection, LLC | 17-00495 KA INVESTMENTS, INC. Claim No. 16 5.43% $217.27 | 7100-000 | | 217.27 | 205,256.76 |
| 06/03/20 | 1098 | Samuel Ball | 17-00495 KA INVESTMENTS, INC. Claim No. 17 5.43% $324.71 | 7100-000 | | 324.71 | 204,932.05 |
| 06/03/20 | 1099 | Adrian Sam Ball | 17-00495 KA INVESTMENTS, INC. Claim No. 18 5.43% $3,399.79 | 7100-000 | | 3,399.79 | 201,532.26 |
| 06/03/20 | 1100 | Braydon Ball | 17-00495 KA INVESTMENTS, INC. Claim No. 19 5.43% $146.66 | 7100-000 | | 146.66 | 201,385.60 |
| 06/03/20 | 1101 | Marjorie Jackson | 17-00495 KA INVESTMENTS, INC. Claim No. 20 5.43% $3,802.12 | 7100-000 | | 3,802.12 | 197,583.48 |
| 06/03/20 | 1102 | Rosamary Izaguirre | 17-00495 KA INVESTMENTS, INC. Claim No. 21-2 5.43% $6,287.09 | 7100-000 | | 6,287.09 | 191,296.39 |

Page Subtotals: $0.00    $63,950.34

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 13

| Case No.: | 17-00495-JDP | Trustee Name: | J. Ford Elsaesser (320150) |
|---|---|---|---|
| Case Name: | KA INVESTMENTS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***0883 | Account #: | ******7830 Checking Account |
| For Period Ending: | 01/15/2021 | Blanket Bond (per case limit): | $55,683,398.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/03/20 | 1103 | Mary Jaquier | 17-00495 KA INVESTMENTS, INC. Claim No. 22 5.43% $135.79 | 7100-000 | | 135.79 | 191,160.60 |
| 06/03/20 | 1104 | Brian Hodge | 17-00495 KA INVESTMENTS, INC. Claim No. 23 5.43% $353.06 | 7100-000 | | 353.06 | 190,807.54 |
| 06/03/20 | 1105 | William Ransom | 17-00495 KA INVESTMENTS, INC. Claim No. 24 5.43% $4,616.86 | 7100-000 | | 4,616.86 | 186,190.68 |
| 06/03/20 | 1106 | Sharon L Parks | 17-00495 KA INVESTMENTS, INC. Claim No. 25 5.43% $2,987.38 | 7100-000 | | 2,987.38 | 183,203.30 |
| 06/03/20 | 1107 | Randall P. Meyer | 17-00495 KA INVESTMENTS, INC. Claim No. 26-2 5.43% $1,846.75 | 7100-000 | | 1,846.75 | 181,356.55 |
| 06/03/20 | 1108 | Scott Pederson | 17-00495 KA INVESTMENTS, INC. Claim No. 27 5.43% $2,715.81 | 7100-000 | | 2,715.81 | 178,640.74 |
| 06/03/20 | 1109 | Cheryl Moorer | 17-00495 KA INVESTMENTS, INC. Claim No. 28 5.43% $5,051.39 | 7100-000 | | 5,051.39 | 173,589.35 |
| 06/03/20 | 1110 | BMB Capital Partners, LLC | 17-00495 KA INVESTMENTS, INC. Claim No. 30 5.43% $17,584.72 | 7100-000 | | 17,584.72 | 156,004.63 |
| 06/03/20 | 1111 | Curtis Barber | 17-00495 KA INVESTMENTS, INC. Claim No. 31 5.43% $814.74 | 7100-000 | | 814.74 | 155,189.89 |
| 06/03/20 | 1112 | Derray and Catherine Quarders | 17-00495 KA INVESTMENTS, INC. Claim No. 32 5.43% $1,358.93 | 7100-000 | | 1,358.93 | 153,830.96 |
| 06/03/20 | 1113 | Jody Wagner Mallane | 17-00495 KA INVESTMENTS, INC. Claim No. 33 5.43% $2,281.28 | 7100-000 | | 2,281.28 | 151,549.68 |
| 06/03/20 | 1114 | Douglas Lloyd Lisa Kasefang | 17-00495 KA INVESTMENTS, INC. Claim No. 34 5.43% $7,495.62 | 7100-000 | | 7,495.62 | 144,054.06 |
| 06/03/20 | 1115 | DLK IRA LLC | 17-00495 KA INVESTMENTS, INC. Claim No. 35 5.43% $7,741.79 | 7100-000 | | 7,741.79 | 136,312.27 |
| 06/03/20 | 1116 | LLK IRA LLC | 17-00495 KA INVESTMENTS, INC. Claim No. 36-2 5.43% $743.73 | 7100-000 | | 743.73 | 135,568.54 |
| 06/03/20 | 1117 | Mike and Valerie Picard | 17-00495 KA INVESTMENTS, INC. Claim No. 37 5.43% $19,876.64 Stopped on 08/13/2020 | 7100-005 | | 19,876.64 | 115,691.90 |
| 06/03/20 | 1118 | Amy Williams | 17-00495 KA INVESTMENTS, INC. Claim No. 39 5.43% $189.03 Stopped on 08/13/2020 | 7100-005 | | 189.03 | 115,502.87 |
| 06/03/20 | 1119 | James Williams | 17-00495 KA INVESTMENTS, INC. Claim No. 40 5.43% $405.03 Stopped on 08/13/2020 | 7100-005 | | 405.03 | 115,097.84 |
| 06/03/20 | 1120 | Julie A Snider | 17-00495 KA INVESTMENTS, INC. Claim No. 41 5.43% $233.15 | 7100-000 | | 233.15 | 114,864.69 |
| 06/03/20 | 1121 | Nicholas W Snider | 17-00495 KA INVESTMENTS, INC. Claim No. 42 5.43% $1,228.46 | 7100-000 | | 1,228.46 | 113,636.23 |
| 06/03/20 | 1122 | Nicholas W Snider | 17-00495 KA INVESTMENTS, INC. Claim No. 43 5.43% $235.42 | 7100-000 | | 235.42 | 113,400.81 |
| 06/03/20 | 1123 | Tana Hamilton | 17-00495 KA INVESTMENTS, INC. Claim No. 45 5.43% $141.22 | 7100-000 | | 141.22 | 113,259.59 |

| | | | | Page Subtotals: | $0.00 | $78,036.80 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 14

| | |
|---|---|
| Case No.: | 17-00495-JDP |
| Case Name: | KA INVESTMENTS, INC. |
| Taxpayer ID #: | **-***0883 |
| For Period Ending: | 01/15/2021 |

| | |
|---|---|
| Trustee Name: | J. Ford Elsaesser (320150) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******7830 Checking Account |
| Blanket Bond (per case limit): | $55,683,398.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/03/20 | 1124 | Gerald Craig Evans - GCE Capital Partners LLC | 17-00495 KA INVESTMENTS, INC. Claim No. 46-2 5.43% $1,569.67 | 7100-000 | | 1,569.67 | 111,689.92 |
| 06/03/20 | 1125 | Kristin Gayle Evans-- KGE Capital Partners LLC | 17-00495 KA INVESTMENTS, INC. Claim No. 47-2 5.43% $1,508.33 | 7100-000 | | 1,508.33 | 110,181.59 |
| 06/03/20 | 1126 | Gerald and Kristin Evans | 17-00495 KA INVESTMENTS, INC. Claim No. 48-2 5.43% $1,357.90 | 7100-000 | | 1,357.90 | 108,823.69 |
| 06/03/20 | 1127 | Erica Fransen | 17-00495 KA INVESTMENTS, INC. Claim No. 49 5.43% $2,148.28 | 7100-000 | | 2,148.28 | 106,675.41 |
| 06/03/20 | 1128 | Jessica Bowman | 17-00495 KA INVESTMENTS, INC. Claim No. 50 5.43% $5,987.63 | 7100-000 | | 5,987.63 | 100,687.78 |
| 06/03/20 | 1129 | Lauren Archer | 17-00495 KA INVESTMENTS, INC. Claim No. 51 5.43% $543.16 | 7100-000 | | 543.16 | 100,144.62 |
| 06/03/20 | 1130 | ATB Capital Partners LLC | 17-00495 KA INVESTMENTS, INC. Claim No. 52 5.43% $8,045.62 | 7100-000 | | 8,045.62 | 92,099.00 |
| 06/03/20 | 1131 | David Blodgett | 17-00495 KA INVESTMENTS, INC. Claim No. 53-2 5.43% $5,431.60 | 7100-000 | | 5,431.60 | 86,667.40 |
| 06/03/20 | 1132 | MBolton IRA LLC | 17-00495 KA INVESTMENTS, INC. Claim No. 54 5.43% $2,156.92 | 7100-000 | | 2,156.92 | 84,510.48 |
| 06/03/20 | 1133 | Greg and Melissa Bolton | 17-00495 KA INVESTMENTS, INC. Claim No. 55 5.43% $1,086.32 | 7100-000 | | 1,086.32 | 83,424.16 |
| 06/03/20 | 1134 | Melissa Bolton | 17-00495 KA INVESTMENTS, INC. Claim No. 56 5.43% $2,362.75 | 7100-000 | | 2,362.75 | 81,061.41 |
| 06/03/20 | 1135 | Michael Falash IRA | 17-00495 KA INVESTMENTS, INC. Claim No. 57-2 5.43% $4,834.13 | 7100-000 | | 4,834.13 | 76,227.28 |
| 06/03/20 | 1136 | Michael Falash | 17-00495 KA INVESTMENTS, INC. Claim No. 58 5.43% $17,438.17 | 7100-000 | | 17,438.17 | 58,789.11 |
| 06/03/20 | 1137 | David Rudeen IRA LLC | 17-00495 KA INVESTMENTS, INC. Claim No. 59 5.43% $12,764.28 | 7100-000 | | 12,764.28 | 46,024.83 |
| 06/03/20 | 1138 | David Rudeen | 17-00495 KA INVESTMENTS, INC. Claim No. 60 5.43% $4,888.44 | 7100-000 | | 4,888.44 | 41,136.39 |
| 06/03/20 | 1139 | Dan Grindell | 17-00495 KA INVESTMENTS, INC. Claim No. 62 5.43% $6,409.30 | 7100-000 | | 6,409.30 | 34,727.09 |
| 06/03/20 | 1140 | Richard F. Welsh | 17-00495 KA INVESTMENTS, INC. Claim No. 63 5.43% $4,562.55 | 7100-000 | | 4,562.55 | 30,164.54 |
| 06/03/20 | 1141 | JRGC FITZ IRA LLC (Jennifer Fitz Advanta IRA) | 17-00495 KA INVESTMENTS, INC. Claim No. 64 5.43% $14,751.98 | 7100-000 | | 14,751.98 | 15,412.56 |
| 06/03/20 | 1142 | Jennifer Fitz | 17-00495 KA INVESTMENTS, INC. Claim No. 65 5.43% $2,987.38 | 7100-000 | | 2,987.38 | 12,425.18 |
| 06/03/20 | 1143 | David Machado | 17-00495 KA INVESTMENTS, INC. Claim No. 66 5.43% $1,412.21 | 7100-000 | | 1,412.21 | 11,012.97 |

Page Subtotals:     $0.00     $102,246.62

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 15

| Case No.: | 17-00495-JDP | Trustee Name: | J. Ford Elsaesser (320150) |
|---|---|---|---|
| Case Name: | KA INVESTMENTS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***0883 | Account #: | ******7830 Checking Account |
| For Period Ending: | 01/15/2021 | Blanket Bond (per case limit): | $55,683,398.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/03/20 | 1144 | David Machado IRA, LLC | 17-00495 KA INVESTMENTS, INC. Claim No. 67 5.43% $260.71 | 7100-000 | | 260.71 | 10,752.26 |
| 06/03/20 | 1145 | Jennifer Hovey Traditional IRA, LLC | 17-00495 KA INVESTMENTS, INC. Claim No. 68 5.43% $981.16 | 7100-000 | | 981.16 | 9,771.10 |
| 06/03/20 | 1146 | Jennifer Hovey Simple IRA, LLC | 17-00495 KA INVESTMENTS, INC. Claim No. 69 5.43% $221.59 Stopped on 08/13/2020 | 7100-005 | | 221.59 | 9,549.51 |
| 06/03/20 | 1147 | Timothy and Linda Klena | 17-00495 KA INVESTMENTS, INC. Claim No. 72 5.43% $1,767.61 | 7100-000 | | 1,767.61 | 7,781.90 |
| 06/03/20 | 1148 | Sally Ann Kurdy | 17-00495 KA INVESTMENTS, INC. Claim No. 73 5.43% $3,476.23 | 7100-000 | | 3,476.23 | 4,305.67 |
| 06/03/20 | 1149 | Sally Ann Kurdy | 17-00495 KA INVESTMENTS, INC. Claim No. 74 5.43% $1,337.85 | 7100-000 | | 1,337.85 | 2,967.82 |
| 06/03/20 | 1150 | Stacey Dianne Norseth | 17-00495 KA INVESTMENTS, INC. Claim No. 75 5.43% $1,901.06 | 7100-000 | | 1,901.06 | 1,066.76 |
| 06/03/20 | 1151 | Robert Bowman | 17-00495 KA INVESTMENTS, INC. Claim No. 76 5.43% $787.58 | 7100-000 | | 787.58 | 279.18 |
| 06/03/20 | 1152 | Randy & Sharon Haylett | 17-00495 KA INVESTMENTS, INC. Claim No. 77 5.43% $97.23 Stopped on 08/14/2020 | 7100-005 | | 97.23 | 181.95 |
| 06/03/20 | 1153 | Roanna Barclay | 17-00495 KA INVESTMENTS, INC. Claim No. 78 5.43% $162.94 | 7100-000 | | 162.94 | 19.01 |
| 06/03/20 | 1154 | Hayden Hill | 17-00495 KA INVESTMENTS, INC. Claim No. 80 5.43% $19.01 | 7100-000 | | 19.01 | 0.00 |
| 08/13/20 | 1117 | Mike and Valerie Picard | 17-00495 KA INVESTMENTS, INC. Claim No. 37 5.43% $19,876.64 Stopped: check issued on 06/03/2020 | 7100-005 | | -19,876.64 | 19,876.64 |
| 08/13/20 | 1118 | Amy Williams | 17-00495 KA INVESTMENTS, INC. Claim No. 39 5.43% $189.03 Stopped: check issued on 06/03/2020 | 7100-005 | | -189.03 | 20,065.67 |
| 08/13/20 | 1119 | James Williams | 17-00495 KA INVESTMENTS, INC. Claim No. 40 5.43% $405.03 Stopped: check issued on 06/03/2020 | 7100-005 | | -405.03 | 20,470.70 |
| 08/13/20 | 1146 | Jennifer Hovey Simple IRA, LLC | 17-00495 KA INVESTMENTS, INC. Claim No. 69 5.43% $221.59 Stopped: check issued on 06/03/2020 | 7100-005 | | -221.59 | 20,692.29 |
| 08/14/20 | 1152 | Randy & Sharon Haylett | 17-00495 KA INVESTMENTS, INC. Claim No. 77 5.43% $97.23 Stopped: check issued on 06/03/2020 | 7100-005 | | -97.23 | 20,789.52 |
| 08/14/20 | 1155 | Jennifer Hovey Simple IRA, LLC | 17-00495 KA INVESTMENTS, INC. Claim No. 69 5.43% $221.59 Stopped on 12/02/2020 | 7100-005 | | 221.59 | 20,567.93 |
| 08/14/20 | 1156 | Mike and Valerie Picard | 17-00495 KA INVESTMENTS, INC. Claim No. 37 5.43% $19,876.64 | 7100-000 | | 19,876.64 | 691.29 |
| 08/14/20 | 1157 | Amy Williams | 17-00495 KA INVESTMENTS, INC. Claim No. 39 5.43% $189.03 | 7100-000 | | 189.03 | 502.26 |
| 08/14/20 | 1158 | James Williams | 17-00495 KA INVESTMENTS, INC. Claim No. 40 5.43% $405.03 | 7100-000 | | 405.03 | 97.23 |

Page Subtotals: $0.00 $10,915.74

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 16

| | | |
|---|---|---|
| Case No.: | 17-00495-JDP | |
| Case Name: | KA INVESTMENTS, INC. | |
| Taxpayer ID #: | **-***0883 | |
| For Period Ending: | 01/15/2021 | |

| | |
|---|---|
| Trustee Name: | J. Ford Elsaesser (320150) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******7830 Checking Account |
| Blanket Bond (per case limit): | $55,683,398.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/15/20 | 1159 | Randy & Sharon Haylett | 17-00495 KA INVESTMENTS, INC. Claim No. 77 5.43% $97.23 | 7100-000 | | 97.23 | 0.00 |
| 12/02/20 | 1155 | Jennifer Hovey Simple IRA, LLC | 17-00495 KA INVESTMENTS, INC. Claim No. 69 5.43% $221.59 Stopped: check issued on 08/14/2020 | 7100-005 | | -221.59 | 221.59 |
| 12/04/20 | | Transfer of estate funds from resigned trustee Noah Hillen | Transfer of estate funds from resigned trustee Noah Hillen | 9999-000 | | 221.59 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 1,992,065.63 | 1,992,065.63 | $0.00 |
| Less: Bank Transfers/CDs | 1,625,447.99 | 221.59 | |
| Subtotal | 366,617.64 | 1,991,844.04 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $366,617.64 | $1,991,844.04 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 17

| | | |
|---|---|---|
| Case No.: | 17-00495-JDP | |
| Case Name: | KA INVESTMENTS, INC. | |
| Taxpayer ID #: | **-***0883 | |
| For Period Ending: | 01/15/2021 | |

| | |
|---|---|
| Trustee Name: | J. Ford Elsaesser (320150) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******8637 Checking |
| Blanket Bond (per case limit): | $55,683,398.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/04/20 | | Transfer of estate funds from resigned trustee Noah Hillen | Transfer of estate funds from resigned trustee Noah Hillen | 1290-000 | 221.59 | | 221.59 |
| 12/09/20 | 10001 | Clerk of the Court | Stale Check Funds Being Turned over to Clerk of the Court | 7100-001 | | 221.59 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 221.59 | 221.59 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 0.00 | |
| Subtotal | 221.59 | 221.59 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $221.59 | $221.59 | |

## Form 2

Exhibit 9
Page:  18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 17-00495-JDP |
| **Case Name:** | KA INVESTMENTS, INC. |
| **Taxpayer ID #:** | **-***0883 |
| **For Period Ending:** | 01/15/2021 |

| | |
|---|---|
| **Trustee Name:** | J. Ford Elsaesser (320150) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******8637 Checking |
| **Blanket Bond (per case limit):** | $55,683,398.00 |
| **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $2,168,392.67 |
| Plus Gross Adjustments: | $117,543.18 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $65,000.00 |
| Net Estate: | $2,220,935.85 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******7600 Checking | $1,801,553.44 | $176,105.45 | $0.00 |
| ******7830 Checking Account | $366,617.64 | $1,991,844.04 | $0.00 |
| ******8637 Checking | $221.59 | $221.59 | $0.00 |
| | **$2,168,392.67** | **$2,168,171.08** | **$0.00** |

UST Form 101-7-TDR (10 /1/2010)